## 0.5 Mile Radius - 3496 Wingood Circle - 5 Year Crime History

| | ID Number | Offense Date | Block Address | Crime Category |
|---|---|---|---|---|
| 1 | 2009003499ME | September 08, 2020 22H:55M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 2 | 2008009591ME | August 23, 2020 03H:21M:00S | 4200 WINCHESTER AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 3 | 2009004082ME | August 23, 2020 14H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 4 | 2009006304ME | September 13, 2020 02H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 5 | 2008012412ME | August 29, 2020 04H:00M:00S | 3300 CREIGHTON CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 6 | 2008012127ME | August 28, 2020 21H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 7 | 2009008708ME | September 19, 2020 19H:06M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 8 | 2009008517ME | September 19, 2020 06H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 9 | 2009000652ME | September 02, 2020 08H:05M:00S | 4400 CHUCK RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 10 | 2010007329ME | October 19, 2020 03H:10M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 11 | 2009009241ME | September 21, 2020 08H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 12 | 2009002090ME | September 05, 2020 11H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 13 | 2010000536ME | October 02, 2020 09H:45M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 14 | 2010000892ME | October 03, 2020 02H:35M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 15 | 2011002219ME | November 05, 2020 21H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 16 | 2010000875ME | October 03, 2020 01H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 17 | 2009003039ME | September 08, 2020 00H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 18 | 2011003127ME | November 08, 2020 02H:57M:00S | 3300 WALLOON ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 19 | 2010001701ME | October 05, 2020 13H:53M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 20 | 2010001131ME | October 04, 2020 01H:17M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 21 | 2010013503ME | October 31, 2020 00H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 22 | 2010013213ME | October 30, 2020 12H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 23 | 2010002994ME | October 07, 2020 22H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 24 | 2012001604ME | December 04, 2020 12H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 25 | 2012007816ME | December 18, 2020 23H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 26 | 2012002487ME | December 06, 2020 19H:30M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 27 | 2011007911ME | November 18, 2020 14H:19M:00S | 3500 WINGOOD RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 28 | 2011000388ME | November 02, 2020 03H:35M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 29 | 2012009016ME | December 22, 2020 01H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 30 | 2011000178ME | November 01, 2020 13H:30M:00S | 3500 KINGATE DR MEMPHIS TN 38116 | AGGRAVATED ASSAULT |
| 31 | 2012009820ME | December 23, 2020 21H:40M:00S | 4000 WILLOWWYCK DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 32 | 2101004124ME | January 11, 2021 15H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 33 | 2011008547ME | November 19, 2020 21H:50M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 34 | 2012010052ME | December 24, 2020 17H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 33118 | AGGRAVATED ASSAULT |
| 35 | 2101005322ME | January 14, 2021 09H:05M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 36 | 2101012611ME | January 31, 2021 00H:30M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 37 | 2102006062ME | February 17, 2021 19H:35M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 38 | 2011010245ME | November 24, 2020 07H:35M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 39 | 2101006310ME | January 16, 2021 09H:00M:00S | 3300 WALLON DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 40 | 2103005485ME | March 13, 2021 18H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 41 | 2102001921ME | February 05, 2021 06H:21M:00S | 4000 BOBO LN MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 42 | 2101001257ME | January 01, 2021 05H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 43 | 2102006319ME | February 19, 2021 02H:00M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 44 | 2105005404ME | May 13, 2021 15H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 45 | 2101008159ME | January 20, 2021 18H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 46 | 2104001925ME | April 05, 2021 23H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 47 | 2103007300ME | March 17, 2021 20H:10M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 48 | 2103007345ME | March 18, 2021 00H:28M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |

| 49 | 2103007800ME | March 19, 2021 02H:45M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
|----|--------------|----------------------------|-----------------------------------|--------------------|
| 50 | 2105006357ME | May 16, 2021 03H:12M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 51 | 2103008275ME | March 20, 2021 10H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 52 | 2104011087ME | April 26, 2021 22H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 53 | 2102005104ME | February 12, 2021 21H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 54 | 2102009584ME | February 28, 2021 05H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 55 | 2103008818ME | March 22, 2021 00H:45M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 56 | 2103009334ME | March 23, 2021 01H:15M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 57 | 2105009541ME | May 22, 2021 23H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 58 | 2105009690ME | May 23, 2021 11H:34M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 59 | 2105009733ME | May 23, 2021 14H:12M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 60 | 2105001482ME | May 04, 2021 19H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 61 | 2103002109ME | March 05, 2021 14H:40M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 62 | 2103004001ME | March 09, 2021 18H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 63 | 2107003964ME | July 10, 2021 11H:25M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 64 | 2107004443ME | July 11, 2021 19H:40M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 65 | 2106010663ME | June 25, 2021 10H:47M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 66 | 2106011537ME | June 27, 2021 16H:30M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 67 | 2107013379ME | July 30, 2021 14H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 68 | 2106011362ME | June 27, 2021 01H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 69 | 2108006434ME | August 15, 2021 04H:25M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 70 | 2109011633ME | September 26, 2021 00H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 71 | 2106013152ME | June 30, 2021 22H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 72 | 2107005254ME | July 13, 2021 14H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 73 | 2108000246ME | August 01, 2021 05H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 74 | 2107000083ME | July 01, 2021 06H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 75 | 2107000473ME | July 02, 2021 03H:01M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 76 | 2109013820ME | September 30, 2021 15H:44M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 77 | 2108003120ME | August 08, 2021 02H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 78 | 2108002859ME | August 07, 2021 11H:45M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 79 | 2110000539ME | October 02, 2021 05H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 80 | 2109004218ME | September 10, 2021 00H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 81 | 2108009629ME | August 22, 2021 13H:39M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 82 | 2107008442ME | July 20, 2021 09H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 83 | 2107009572ME | July 22, 2021 14H:04M:00S | 3300 PETOSKY  MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 84 | 2111000344ME | November 01, 2021 01H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 85 | 2109005187ME | September 12, 2021 04H:46M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 86 | 2109006243ME | September 14, 2021 12H:40M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 87 | 2111001534ME | November 04, 2021 01H:10M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 88 | 2111005096ME | November 11, 2021 17H:50M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 89 | 2201003566ME | January 09, 2022 22H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 90 | 2109006617ME | September 14, 2021 23H:00M:00S | 4100 WILLOW WYCK DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 91 | 2109006862ME | September 15, 2021 15H:25M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 92 | 2111005699ME | November 12, 2021 23H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38119 | AGGRAVATED ASSAULT |
| 93 | 2111002963ME | November 07, 2021 11H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 94 | 2110008083ME | October 18, 2021 16H:20M:00S | 4100 LACONIA LN MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 95 | 2201011130ME | January 27, 2022 21H:20M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 96 | 2201005991ME | January 16, 2022 08H:51M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 97 | 2112004659ME | December 11, 2021 00H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 98 | 2112004683ME | December 12, 2021 01H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 99 | 2111007440ME | November 16, 2021 23H:30M:00S | 4300 CALYPSO CT MEMPHIS TN 38117 | AGGRAVATED ASSAULT |
| 100 | 2112006834ME | December 16, 2021 23H:00M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |

| | | | | |
|---|---|---|---|---|
| 101 | 2112012260ME | December 31, 2021 20H:12M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 102 | 2201000315ME | January 01, 2022 23H:10M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 103 | 2202001431ME | February 04, 2022 18H:13M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 104 | 2203005213ME | March 14, 2022 00H:55M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 105 | 2203005732ME | March 15, 2022 03H:40M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 106 | 2111009365ME | November 21, 2021 18H:10M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 107 | 2203013337ME | March 31, 2022 17H:04M:00S | 3400 WINGOOD CIRCLE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 108 | 2201010111ME | January 25, 2022 17H:10M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 109 | 2203010873ME | March 25, 2022 20H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 110 | 2205008860ME | May 19, 2022 11H:36M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 111 | 2203000289ME | March 01, 2022 14H:55M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 112 | 2204002626ME | April 06, 2022 20H:15M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 113 | 2206010151ME | June 21, 2022 22H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 114 | 2204006900ME | April 14, 2022 08H:19M:00S | 4500 WINCHESTER ROAD  MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 115 | 2205003482ME | May 08, 2022 02H:00M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 116 | 2205003308ME | May 07, 2022 23H:30M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 117 | 2205011974ME | May 25, 2022 22H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 118 | 2205004711ME | May 11, 2022 00H:50M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 119 | 2206005316ME | June 12, 2022 00H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38148 | AGGRAVATED ASSAULT |
| 120 | 2203002429ME | March 06, 2022 16H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 121 | 2205005593ME | May 12, 2022 15H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 122 | 2205011601ME | May 25, 2022 06H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 123 | 2204008632ME | April 20, 2022 04H:00M:00S | 4200 MT HOOD ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 124 | 2204005754ME | April 13, 2022 23H:15M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 125 | 2207004014ME | July 08, 2022 22H:45M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 126 | 2204010032ME | April 21, 2022 19H:00M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 127 | 2206012517ME | June 26, 2022 18H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 128 | 2205014655ME | May 31, 2022 22H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 129 | 2205006161ME | May 13, 2022 21H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 130 | 2204010230ME | April 23, 2022 10H:05M:00S | 4500 WINCHESTER RD MEMPHIS TN 38119 | AGGRAVATED ASSAULT |
| 131 | 2207005299ME | July 11, 2022 15H:57M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 132 | 2207005501ME | July 11, 2022 23H:50M:00S | 3400 S GOODLETT ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 133 | 2206013730ME | June 28, 2022 12H:31M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 134 | 2206001448ME | June 02, 2022 19H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 135 | 2206009455ME | June 20, 2022 11H:03M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 136 | 2205008540ME | May 18, 2022 19H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 137 | 2207014469ME | July 28, 2022 21H:10M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 138 | 2204011718ME | April 26, 2022 15H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 139 | 2208006506ME | August 13, 2022 17H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 140 | 2205000148ME | May 01, 2022 00H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 141 | 2207008426ME | July 17, 2022 16H:00M:00S | 3400 WINGOOD CIRCLE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 142 | 2209013416ME | September 24, 2022 07H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 143 | 2208015351ME | August 30, 2022 00H:55M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 144 | 2208008830ME | August 18, 2022 02H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 145 | 2209014263ME | September 28, 2022 08H:40M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 146 | 2208009554ME | August 19, 2022 10H:33M:00S | 3300 GOODLETT RD MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 147 | 2208009580ME | August 19, 2022 11H:50M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 148 | 2208002884ME | August 06, 2022 08H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 149 | 2208002798ME | August 06, 2022 02H:09M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 150 | 2209015358ME | September 30, 2022 14H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 151 | 2210009076ME | October 19, 2022 19H:03M:00S | 4200 CHUCK AVE MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 152 | 2211006775ME | November 14, 2022 09H:30M:00S | 3400 GOODLETT CIR#1  MEMPHIS TN 38118 | AGGRAVATED ASSAULT |

| 153 | 2207011467ME | July 23, 2022 04H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
|-----|--------------|---------------------------|-----------------------------------|--------------------|
| 154 | 2210012358ME | October 28, 2022 19H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 155 | 2210012719ME | October 29, 2022 16H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 156 | 2210013173ME | October 30, 2022 18H:40M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 157 | 2211007995ME | November 16, 2022 14H:24M:00S | 4500 WINCHESTER MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 158 | 2211007734ME | November 16, 2022 05H:10M:00S | 4000 BOBO LN MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 159 | 2211008757ME | November 18, 2022 01H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 160 | 2211013182ME | November 27, 2022 20H:41M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 161 | 2211009288ME | November 19, 2022 00H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 162 | 2210010862ME | October 25, 2022 20H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 163 | 2212008095ME | December 17, 2022 13H:07M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 164 | 2211011078ME | November 21, 2022 21H:18M:00S | 3600 DURRAND DR MEMPHIS TN 38116 | AGGRAVATED ASSAULT |
| 165 | 2211010257ME | November 14, 2022 21H:00M:00S | 3400 MENAWA CIRCLE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 166 | 2212002224ME | December 05, 2022 21H:15M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 167 | 2211011641ME | November 24, 2022 00H:30M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 168 | 2301009669ME | January 19, 2023 02H:29M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 169 | 2211012092ME | November 25, 2022 12H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 170 | 2302002030ME | February 05, 2023 19H:25M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 171 | 2212010203ME | December 20, 2022 11H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 172 | 2211003598ME | November 07, 2022 19H:00M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 173 | 2211003670ME | November 07, 2022 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 174 | 2302002643ME | February 06, 2023 22H:25M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 175 | 2301002137ME | January 04, 2023 22H:27M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 176 | 2212004051ME | December 09, 2022 11H:40M:00S | 4200 MT HOOD DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 177 | 2211013008ME | November 27, 2022 14H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 178 | 2301004036ME | January 08, 2023 15H:25M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 179 | 2211013406ME | November 28, 2022 09H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 180 | 2212012579ME | December 27, 2022 22H:45M:00S | 3600 PLEASURE DR MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 181 | 2302011712ME | February 24, 2023 11H:12M:00S | 4000 BOBO LN MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 182 | 2302006349ME | February 13, 2023 22H:26M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38103 | AGGRAVATED ASSAULT |
| 183 | 2301005892ME | January 11, 2023 21H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 184 | 2212005630ME | December 12, 2022 17H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 185 | 2302007388ME | February 15, 2023 20H:10M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 186 | 2302007741ME | February 16, 2023 13H:11M:00S | 4100 LACONIA LN MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 187 | 2301008009ME | January 16, 2023 00H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 188 | 2304000436ME | April 01, 2023 21H:44M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 189 | 2304023018ME | April 28, 2023 14H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 190 | 2304006747ME | April 13, 2023 21H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 191 | 2302009756ME | February 20, 2023 19H:26M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 192 | 2305032300ME | May 27, 2023 22H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 193 | 2305032216ME | May 27, 2023 21H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 194 | 2304003604ME | April 08, 2023 01H:30M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 195 | 2304003950ME | April 08, 2023 21H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 196 | 2303011268ME | March 22, 2023 21H:10M:00S | 4300 WINNER ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 197 | 2305020902ME | May 02, 2023 19H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 198 | 2305026019ME | May 14, 2023 07H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 199 | 2306026311ME | June 14, 2023 10H:37M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 200 | 2305022748ME | May 06, 2023 22H:00M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 201 | 2305029455ME | May 21, 2023 20H:50M:00S | 4300 CHUCK AVE  TN 38118 | AGGRAVATED ASSAULT |
| 202 | 2307015316ME | July 27, 2023 20H:20M:00S | 4100 PIEGON ROOST RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 203 | 2307007836ME | July 14, 2023 21H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 204 | 2307008609ME | July 16, 2023 08H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |

| | | | | |
|---|---|---|---|---|
| 205 | 2307008202ME | July 15, 2023 15H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38110 | AGGRAVATED ASSAULT |
| 206 | 2308006583ME | August 12, 2023 01H:00M:00S | 4600 BOBO LN MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 207 | 2308006506ME | August 11, 2023 21H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 208 | 2308002496ME | August 05, 2023 00H:07M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 209 | 2309030863ME | September 25, 2023 22H:40M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 210 | 2310024367ME | October 10, 2023 19H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 211 | 2308009880ME | August 17, 2023 22H:15M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 212 | 2308021630ME | August 31, 2023 08H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 213 | 2309025735ME | September 14, 2023 09H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 214 | 2311024377ME | November 11, 2023 00H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 215 | 2309027732ME | September 18, 2023 20H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 216 | 2309021271ME | September 03, 2023 22H:40M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 217 | 2309029524ME | September 22, 2023 23H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 218 | 2309029515ME | September 23, 2023 01H:16M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 219 | 2310020751ME | October 02, 2023 16H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 220 | 2401020396ME | January 01, 2024 22H:15M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 221 | 2311021381ME | November 04, 2023 00H:45M:00S | 3400 WINGATE CV MEMPHIS TN 38113 | AGGRAVATED ASSAULT |
| 222 | 2311029227ME | November 22, 2023 16H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38106 | AGGRAVATED ASSAULT |
| 223 | 2311028607ME | November 21, 2023 05H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 224 | 2301011830ME | January 23, 2023 13H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 225 | 2311023143ME | November 08, 2023 05H:30M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38119 | AGGRAVATED ASSAULT |
| 226 | 2312027748ME | December 19, 2023 20H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 227 | 2312029091ME | December 23, 2023 14H:35M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 228 | 2311030984ME | November 27, 2023 15H:14M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 229 | 2402030827ME | February 23, 2024 22H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 230 | 2312029861ME | December 26, 2023 05H:30M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 231 | 2310030588ME | October 25, 2023 10H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 232 | 2401022894ME | January 08, 2024 16H:08M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 233 | 2401023308ME | January 09, 2024 16H:44M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 234 | 2402020283ME | February 01, 2024 16H:45M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 235 | 2401023752ME | January 10, 2024 18H:10M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 236 | 2403021060ME | March 04, 2024 00H:40M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 237 | 2402024600ME | February 12, 2024 01H:30M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 238 | 2402023836ME | February 10, 2024 06H:46M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 239 | 2402021463ME | February 04, 2024 20H:13M:00S | 4000 LAMAR AVE MEMPHIS TN 38104 | AGGRAVATED ASSAULT |
| 240 | 2312023719ME | December 10, 2023 06H:40M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 241 | 2312023855ME | December 10, 2023 15H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 242 | 2401024755ME | January 13, 2024 01H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 243 | 2402022378ME | February 06, 2024 19H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 244 | 2401024973ME | January 13, 2024 20H:34M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 245 | 2404022869ME | April 08, 2024 04H:30M:00S | 4400 WATER TREE DR MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 246 | 2404024344ME | April 11, 2024 12H:19M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 247 | 2403028929ME | March 23, 2024 03H:40M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 248 | 2405023902ME | May 09, 2024 22H:50M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 249 | 2404025938ME | April 15, 2024 10H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 250 | 2405029910ME | May 23, 2024 20H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 251 | 2404029940ME | April 25, 2024 03H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 252 | 2404030571ME | April 26, 2024 15H:48M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 253 | 2404031027ME | April 27, 2024 19H:00M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 254 | 2406025973ME | June 14, 2024 14H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 255 | 2405031991ME | May 28, 2024 13H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 256 | 2403032029ME | March 31, 2024 01H:05M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |

| 257 | 2406026991ME | June 17, 2024 03H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
|---|---|---|---|---|
| 258 | 2407023540ME | July 08, 2024 20H:50M:00S | 4500 CALYPSO CT MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 259 | 2406029645ME | June 22, 2024 21H:28M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 260 | 2407023673ME | July 09, 2024 02H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 261 | 2406026990ME | June 17, 2024 03H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 262 | 2407023962ME | July 09, 2024 18H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 263 | 2301014904ME | January 29, 2023 15H:20M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 264 | 2301015048ME | January 30, 2023 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 265 | 2408024162ME | August 11, 2024 01H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 266 | 2408024526ME | August 12, 2024 05H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 267 | 2408024964ME | August 13, 2024 00H:55M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 268 | 2407032321ME | July 28, 2024 22H:55M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 269 | 2408028163ME | August 20, 2024 19H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 270 | 2409024535ME | September 11, 2024 13H:15M:00S | 4300 ANDORA CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 271 | 2409025547ME | September 14, 2024 12H:20M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 272 | 2407021750ME | July 05, 2024 00H:45M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 273 | 2407021564ME | July 02, 2024 00H:13M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 274 | 2407022292ME | July 06, 2024 04H:20M:00S | 3500 S GOODLETT ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 275 | 2409020420ME | September 01, 2024 21H:00M:00S | 3400 MEDITERRANEAN DRIVE  MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 276 | 2408027348ME | August 19, 2024 00H:25M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 277 | 2410021279ME | October 03, 2024 22H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 278 | 2409022120ME | September 05, 2024 22H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 279 | 2407029464ME | July 22, 2024 12H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 280 | 2412022548ME | December 07, 2024 22H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 281 | 2409023192ME | September 08, 2024 14H:42M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 282 | 2409028878ME | September 22, 2024 01H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 283 | 2410027627ME | October 19, 2024 21H:00M:00S | 4400 CALYPSO CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 284 | 2410028516ME | October 22, 2024 04H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 285 | 2409031004ME | September 26, 2024 22H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38108 | AGGRAVATED ASSAULT |
| 286 | 2412025127ME | December 15, 2024 11H:21M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 287 | 2410029120ME | October 22, 2024 20H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 288 | 2410030021ME | October 24, 2024 20H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 289 | 2502022760ME | February 08, 2025 06H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 290 | 2501020052ME | January 01, 2025 00H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 291 | 2410029718ME | October 24, 2024 23H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 292 | 2410031469ME | October 29, 2024 10H:15M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 293 | 2410031566ME | October 29, 2024 13H:40M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 294 | 2411025200ME | February 02, 2024 23H:00M:00S | 3200 FOREST GLEN CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 295 | 2501029283ME | January 27, 2025 07H:00M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 296 | 2411028871ME | November 24, 2024 10H:00M:00S | 4300 CHUCK AVE MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 297 | 2411026492ME | November 18, 2024 05H:30M:00S | 3400 CLEARPOOL CIRCLE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 298 | 2502027170ME | February 22, 2025 10H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 299 | 2502020058ME | February 01, 2025 05H:50M:00S | 4000 BOBO LN MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 300 | 2502027802ME | February 24, 2025 12H:05M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 301 | 2505024411ME | May 12, 2025 13H:38M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 302 | 2504030636ME | April 28, 2025 20H:15M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 303 | 2503028805ME | March 25, 2025 20H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | AGGRAVATED ASSAULT |
| 304 | 2503022252ME | March 07, 2025 16H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 305 | 2506028576ME | June 23, 2025 05H:54M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 306 | 2506021065ME | June 03, 2025 20H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 307 | 2506028557ME | June 23, 2025 05H:47M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 308 | 2504025967ME | April 17, 2025 01H:40M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |

| 309 | 2505021171ME | May 03, 2025 21H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
|---|---|---|---|---|
| 310 | 2504027711ME | April 21, 2025 16H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 311 | 2505026849ME | May 18, 2025 10H:19M:00S | 3400 WINGOOD CIR MEMPHIS TN 38018 | AGGRAVATED ASSAULT |
| 312 | 2506022410ME | June 06, 2025 23H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 313 | 2505022410ME | May 06, 2025 22H:50M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 314 | 2504020405ME | April 02, 2025 00H:01M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 315 | 2505027116ME | May 19, 2025 01H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 316 | 2505029129ME | May 23, 2025 22H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 317 | 2507030165ME | July 26, 2025 22H:16M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 318 | 2505030034ME | May 26, 2025 13H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 319 | 2507020550ME | July 02, 2025 11H:40M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 320 | 2506025485ME | June 15, 2025 05H:21M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 321 | 2507030740ME | July 28, 2025 11H:30M:00S | 3300 EASTPORT CV MEMPHIS TN 38111 | AGGRAVATED ASSAULT |
| 322 | 2505031416ME | May 29, 2025 19H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 323 | 2508027476ME | August 19, 2025 19H:15M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 324 | 2508027397ME | August 19, 2025 19H:28M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 325 | 2412021981ME | December 06, 2024 10H:18M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | AGGRAVATED ASSAULT |
| 326 | 2204007048ME | April 16, 2022 18H:30M:00S | 3300 GOODLETT RD MEMPHIS TN 38111 | ANIMAL CRUELTY |
| 327 | 2506023314ME | June 09, 2025 00H:00M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | ANIMAL CRUELTY |
| 328 | 2104007650ME | April 19, 2021 02H:47M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ARSON |
| 329 | 2104008153ME | April 20, 2021 00H:40M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ARSON |
| 330 | 2106010354ME | June 24, 2021 17H:50M:00S | 4400 WATERTREE DR MEMPHIS TN 38118 | ARSON |
| 331 | 2203002803ME | March 07, 2022 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ARSON |
| 332 | 2202001171ME | February 03, 2022 23H:30M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | ARSON |
| 333 | 2209009743ME | September 19, 2022 22H:05M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ARSON |
| 334 | 2403032021ME | March 31, 2024 01H:50M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | ARSON |
| 335 | 2008008622ME | August 21, 2020 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 336 | 2008007262ME | August 18, 2020 06H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 337 | 2008008700ME | August 21, 2020 04H:00M:00S | 3400 WINDGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 338 | 2009004112ME | September 09, 2020 21H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 339 | 2008009880ME | August 24, 2020 00H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 340 | 2008010580ME | August 25, 2020 09H:00M:00S | 3500 MEDDITERANIAN DR MEMPHIS TN 38118 | ASSAULT |
| 341 | 2009004188ME | September 10, 2020 03H:55M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 342 | 2009005575ME | September 13, 2020 00H:30M:00S | 4100 LACONIA LN MEMPHIS TN 38118 | ASSAULT |
| 343 | 2009004568ME | September 10, 2020 18H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 344 | 2009005915ME | September 14, 2020 01H:00M:00S | 4300 BLK OF CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 345 | 2009006226ME | September 14, 2020 13H:45M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 346 | 2009006654ME | September 14, 2020 12H:01M:00S | 4100 FOREST VIEW MEMPHIS TN 38118 | ASSAULT |
| 347 | 2008012551ME | August 30, 2020 03H:15M:00S | 3400 WINDY HOLLOW CT MEMPHIS TN 38118 | ASSAULT |
| 348 | 2008012809ME | August 30, 2020 22H:45M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 349 | 2009006753ME | September 15, 2020 16H:13M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | ASSAULT |
| 350 | 2009007455ME | September 16, 2020 22H:40M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 351 | 2008013002ME | August 31, 2020 10H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 352 | 2009008556ME | September 19, 2020 10H:30M:00S | 4300 CALYPSO CT ST MEMPHIS TN 38118 | ASSAULT |
| 353 | 2010007082ME | October 17, 2020 15H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 354 | 2009009873ME | September 22, 2020 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 355 | 2010008862ME | October 22, 2020 09H:46M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 356 | 2009010508ME | September 23, 2020 18H:17M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 357 | 2009002845ME | September 07, 2020 14H:30M:00S | 4000 WILLOW WYCK SOUTH DR MEMPHIS TN 38118 | ASSAULT |
| 358 | 2008007494ME | August 18, 2020 14H:51M:00S | 3400 CLEARPOOL CIR MEMPHIS TN 38118 | ASSAULT |
| 359 | 2009002646ME | September 07, 2020 01H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 360 | 2009002655ME | September 07, 2020 02H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |

| 361 | 2011002360ME | November 06, 2020 07H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
|-----|--------------|-------------------------------|--------------------------------|---------|
| 362 | 2009010954ME | September 24, 2020 21H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 363 | 2009011724ME | September 26, 2020 17H:00M:00S | 4100 LACONIA LN MEMPHIS TN 38111 | ASSAULT |
| 364 | 2010001378ME | October 04, 2020 17H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 365 | 2011003138ME | November 08, 2020 03H:00M:00S | 3500 CRAZYHORSE DR MEMPHIS TN 38118 | ASSAULT |
| 366 | 2011010542ME | November 24, 2020 18H:25M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 367 | 2010010219ME | October 21, 2020 10H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 368 | 2010012429ME | October 28, 2020 15H:45M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 369 | 2011012131ME | November 29, 2020 08H:00M:00S | 3500 WINGOOD RD MEMPHIS TN 38118 | ASSAULT |
| 370 | 2101010385ME | January 25, 2021 20H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | ASSAULT |
| 371 | 2012000149ME | December 01, 2020 09H:05M:00S | 4200 WINCHESTER AVE MEMPHIS TN 38118 | ASSAULT |
| 372 | 2011005539ME | November 13, 2020 01H:45M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 373 | 2012000431ME | December 01, 2020 19H:30M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | ASSAULT |
| 374 | 2010003621ME | October 08, 2020 20H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 375 | 2011006285ME | November 14, 2020 22H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 376 | 2010003047ME | October 07, 2020 19H:45M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ASSAULT |
| 377 | 2010003464ME | October 08, 2020 13H:15M:00S | 4300 MT HOOD ST MEMPHIS TN 38115 | ASSAULT |
| 378 | 2010004004ME | October 10, 2020 00H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 379 | 2010003478ME | October 08, 2020 23H:54M:00S | 3700 DURRAND RD MEMPHIS TN 38118 | ASSAULT |
| 380 | 2010002931ME | October 07, 2020 00H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ASSAULT |
| 381 | 2011006311ME | November 15, 2020 01H:20M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ASSAULT |
| 382 | 2101003010ME | January 08, 2021 01H:00M:00S | 3400 WINDY HOLLOW CIRCLE MEMPHIS TN 38118 | ASSAULT |
| 383 | 2012007763ME | December 18, 2020 20H:47M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 384 | 2012007781ME | December 18, 2020 07H:40M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 385 | 2010004086ME | October 10, 2020 13H:23M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 386 | 2101003877ME | January 11, 2021 02H:10M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 387 | 2101003860ME | January 11, 2021 00H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 388 | 2010004227ME | October 10, 2020 21H:30M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | ASSAULT |
| 389 | 2012009106ME | December 22, 2020 06H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 390 | 2011000349ME | November 01, 2020 20H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 391 | 2011008382ME | November 19, 2020 15H:47M:00S | 3400 SUNNYFIELD CV MEMPHIS TN 38118 | ASSAULT |
| 392 | 2012008337ME | December 20, 2020 17H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 393 | 2010005432ME | October 13, 2020 14H:45M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | ASSAULT |
| 394 | 2011001031ME | November 03, 2020 01H:30M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 395 | 2011009228ME | November 21, 2020 17H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 396 | 2010004730ME | October 12, 2020 10H:10M:00S | 3500 S GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 397 | 2011009697ME | November 23, 2020 02H:00M:00S | 3500 MEDITERRANEAN  MEMPHIS TN 38118 | ASSAULT |
| 398 | 2010006207ME | October 15, 2020 15H:45M:00S | 4100 LACONIA LN MEMPHIS TN 38111 | ASSAULT |
| 399 | 2011001697ME | November 04, 2020 18H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 400 | 2101012765ME | January 31, 2021 13H:20M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 401 | 2011009941ME | November 23, 2020 14H:56M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 402 | 2012011346ME | December 28, 2020 20H:45M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | ASSAULT |
| 403 | 2101005986ME | January 07, 2021 19H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 404 | 2102006244ME | February 18, 2021 23H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 405 | 2102000933ME | February 02, 2021 21H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ASSAULT |
| 406 | 2102001238ME | February 03, 2021 15H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 407 | 2012005023ME | December 12, 2020 05H:30M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 408 | 2101000030ME | January 01, 2021 01H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 409 | 2101000396ME | January 02, 2021 01H:40M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 410 | 2012012246ME | December 31, 2020 06H:10M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 411 | 2104000669ME | April 02, 2021 16H:15M:00S | 3500 MEDITERRANEAN LN MEMPHIS TN 38118 | ASSAULT |
| 412 | 2101007494ME | January 06, 2021 22H:20M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |

| | | | | |
|---|---|---|---|---|
| 413 | 2101007536ME | January 11, 2021 00H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 414 | 2103006030ME | March 15, 2021 08H:30M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 415 | 2104010473ME | April 25, 2021 15H:20M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 416 | 2102002818ME | February 07, 2021 14H:20M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | ASSAULT |
| 417 | 2103007231ME | March 17, 2021 16H:45M:00S | 4000 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 418 | 2105005710ME | May 13, 2021 08H:30M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | ASSAULT |
| 419 | 2103007188ME | March 17, 2021 16H:47M:00S | 4000 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 420 | 2104001769ME | April 05, 2021 15H:40M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |
| 421 | 2105006110ME | May 15, 2021 12H:30M:00S | 3400 SGOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 422 | 2105006752ME | May 17, 2021 03H:45M:00S | 4200 MT HOOD DR MEMPHIS TN 38118 | ASSAULT |
| 423 | 2105007475ME | May 17, 2021 00H:00M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38118 | ASSAULT |
| 424 | 2103006593ME | March 16, 2021 12H:18M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 425 | 2105007541ME | May 18, 2021 16H:18M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 426 | 2104011996ME | April 28, 2021 17H:40M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 427 | 2103000215ME | January 01, 2021 09H:45M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 428 | 2105000101ME | May 01, 2021 10H:20M:00S | 3300 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 429 | 2103000726ME | February 27, 2021 15H:45M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 430 | 2105013138ME | May 31, 2021 12H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 431 | 2106000921ME | June 02, 2021 21H:15M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 432 | 2105000140ME | May 01, 2021 12H:15M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38111 | ASSAULT |
| 433 | 2106001975ME | June 04, 2021 20H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | ASSAULT |
| 434 | 2103010805ME | March 26, 2021 02H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 435 | 2104005467ME | April 13, 2021 22H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 436 | 2105000359ME | May 02, 2021 02H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 437 | 2105002074ME | May 06, 2021 03H:34M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 438 | 2105000409ME | May 02, 2021 08H:50M:00S | 3500 GERONIMO CT MEMPHIS TN 38115 | ASSAULT |
| 439 | 2105002223ME | May 06, 2021 11H:30M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 440 | 2103011592ME | March 27, 2021 21H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 441 | 2105002251ME | May 05, 2021 21H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 442 | 2105002022ME | May 06, 2021 00H:40M:00S | 3300 CREIGHTON ST MEMPHIS TN 38118 | ASSAULT |
| 443 | 2103001397ME | March 03, 2021 19H:55M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 444 | 2106002878ME | June 07, 2021 16H:20M:00S | 4100 WILLOW WYCK DR MEMPHIS TN 38118 | ASSAULT |
| 445 | 2106007453ME | June 17, 2021 22H:12M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 446 | 2105001872ME | April 27, 2021 03H:00M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 447 | 2103012140ME | March 24, 2021 12H:24M:00S | 3500 COMMERCE CIRCLE MEMPHIS TN 38115 | ASSAULT |
| 448 | 2106002653ME | June 07, 2021 05H:36M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38118 | ASSAULT |
| 449 | 2106008335ME | June 20, 2021 00H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38128 | ASSAULT |
| 450 | 2105011993ME | May 27, 2021 21H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 451 | 2105003093ME | May 08, 2021 11H:15M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | ASSAULT |
| 452 | 2103002544ME | March 05, 2021 22H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 453 | 2105011925ME | May 28, 2021 08H:30M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |
| 454 | 2103003117ME | March 08, 2021 10H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 455 | 2103012412ME | March 30, 2021 00H:00M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 456 | 2107001495ME | July 04, 2021 18H:52M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | ASSAULT |
| 457 | 2103003462ME | March 09, 2021 07H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | ASSAULT |
| 458 | 2104008410ME | April 20, 2021 12H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 459 | 2104007651ME | April 18, 2021 21H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 460 | 2108005268ME | August 12, 2021 07H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 461 | 2107003445ME | July 08, 2021 21H:30M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ASSAULT |
| 462 | 2107002903ME | July 07, 2021 21H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 463 | 2108005178ME | August 12, 2021 11H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 464 | 2109007604ME | September 17, 2021 04H:40M:00S | 4400 CALYPSO CT MEMPHIS TN 38118 | ASSAULT |

| | | | | |
|---|---|---|---|---|
| 465 | 2104007583ME | April 18, 2021 21H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 466 | 2106008432ME | June 20, 2021 10H:45M:00S | 4300 CALYPSO ST MEMPHIS TN 38118 | ASSAULT |
| 467 | 2108005310ME | August 12, 2021 12H:25M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | ASSAULT |
| 468 | 2108013614ME | August 31, 2021 01H:20M:00S | 3400 S GOODLETT AVE MEMPHIS TN 38118 | ASSAULT |
| 469 | 2109008421ME | September 18, 2021 21H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 470 | 2107003895ME | July 10, 2021 04H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 471 | 2108009734ME | August 22, 2021 19H:50M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | ASSAULT |
| 472 | 2106010009ME | June 23, 2021 16H:30M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | ASSAULT |
| 473 | 2109001610ME | September 04, 2021 01H:00M:00S | 4300 WOODDALE DR MEMPHIS TN 38118 | ASSAULT |
| 474 | 2109001460ME | September 03, 2021 12H:30M:00S | 3500 MENEWA CIR MEMPHIS TN 38115 | ASSAULT |
| 475 | 2107012217ME | July 28, 2021 08H:00M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | ASSAULT |
| 476 | 2109001288ME | September 03, 2021 15H:00M:00S | 3300 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 477 | 2106004791ME | June 11, 2021 03H:00M:00S | 4400 WOODALE AVE MEMPHIS TN 38118 | ASSAULT |
| 478 | 2109009003ME | September 20, 2021 12H:14M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 479 | 2106004702ME | June 09, 2021 16H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38117 | ASSAULT |
| 480 | 2108006562ME | August 15, 2021 13H:20M:00S | 3400 S GOODLETT ST MEMPHIS TN 38118 | ASSAULT |
| 481 | 2109011642ME | September 26, 2021 00H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 482 | 2106012905ME | June 30, 2021 21H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 483 | 2106012870ME | June 30, 2021 11H:40M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | ASSAULT |
| 484 | 2106004819ME | June 11, 2021 20H:29M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 485 | 2109010226ME | September 22, 2021 20H:04M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38115 | ASSAULT |
| 486 | 2108007063ME | August 16, 2021 15H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 487 | 2108007031ME | August 16, 2021 15H:05M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | ASSAULT |
| 488 | 2106005936ME | June 05, 2021 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 489 | 2109013229ME | September 29, 2021 12H:18M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 490 | 2108002192ME | August 06, 2021 00H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |
| 491 | 2107006704ME | July 15, 2021 15H:13M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 492 | 2106005598ME | June 14, 2021 06H:50M:00S | 3400 S GOODLETT ST MEMPHIS TN 38118 | ASSAULT |
| 493 | 2108009177ME | August 21, 2021 05H:30M:00S | 3500 MEDITERRANEAN AVE MEMPHIS TN 38118 | ASSAULT |
| 494 | 2107007093ME | July 17, 2021 03H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 495 | 2110001051ME | October 03, 2021 13H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |
| 496 | 2110000834ME | October 02, 2021 22H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | ASSAULT |
| 497 | 2110001151ME | October 03, 2021 18H:50M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38111 | ASSAULT |
| 498 | 2110011595ME | October 26, 2021 05H:15M:00S | 3400 WINGOOD CIR MEMPHIS TN 31118 | ASSAULT |
| 499 | 2111011911ME | November 29, 2021 06H:10M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | ASSAULT |
| 500 | 2108011372ME | August 26, 2021 05H:15M:00S | 4300 MT HOOD RD MEMPHIS TN 38118 | ASSAULT |
| 501 | 2111012576ME | November 30, 2021 12H:30M:00S | 3300 WALLOON DR MEMPHIS TN 38119 | ASSAULT |
| 502 | 2110011639ME | October 26, 2021 08H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 503 | 2110004195ME | October 09, 2021 22H:45M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 504 | 2110001610ME | October 03, 2021 04H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 505 | 2112000694ME | December 02, 2021 16H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 506 | 2108012560ME | August 28, 2021 15H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 507 | 2108012767ME | August 29, 2021 00H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 508 | 2112001889ME | December 05, 2021 13H:10M:00S | 3500 MENAWA CIR MEMPHIS TN 38118 | ASSAULT |
| 509 | 2109005618ME | September 13, 2021 07H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 510 | 2111004836ME | November 10, 2021 16H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ASSAULT |
| 511 | 2110006785ME | October 15, 2021 14H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | ASSAULT |
| 512 | 2112008481ME | December 21, 2021 09H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 513 | 2112008697ME | December 21, 2021 19H:15M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 514 | 2111005880ME | November 13, 2021 11H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 515 | 2112010024ME | December 25, 2021 05H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 516 | 2111005846ME | November 13, 2021 09H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |

| | | | | |
|---|---|---|---|---|
| 517 | 2112010410ME | December 27, 2021 02H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 518 | 2109007193ME | September 15, 2021 00H:00M:00S | 4300 ANNORA CT MEMPHIS TN 38115 | ASSAULT |
| 519 | 2201005942ME | January 16, 2022 02H:36M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 520 | 2203002874ME | March 07, 2022 14H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 521 | 2201005480ME | January 14, 2022 18H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 522 | 2112005803ME | December 14, 2021 13H:50M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 523 | 2112005481ME | December 13, 2021 22H:25M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 524 | 2112004926ME | December 12, 2021 17H:33M:00S | 3500 MENAWA CIRCLE MEMPHIS TN 38118 | ASSAULT |
| 525 | 2201007342ME | January 19, 2022 09H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 526 | 2203004095ME | March 10, 2022 22H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 527 | 2112011050ME | December 28, 2021 14H:20M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | ASSAULT |
| 528 | 2112006724ME | December 16, 2021 16H:25M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | ASSAULT |
| 529 | 2203004707ME | March 12, 2022 17H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 530 | 2203012195ME | March 29, 2022 05H:30M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | ASSAULT |
| 531 | 2201009064ME | January 22, 2022 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 532 | 2202002276ME | February 04, 2022 17H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38119 | ASSAULT |
| 533 | 2203004702ME | March 11, 2022 23H:00M:00S | 3500 S GOODLETT ST MEMPHIS TN 38118 | ASSAULT |
| 534 | 2201000429ME | January 02, 2022 09H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 535 | 2111009349ME | November 21, 2021 03H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 536 | 2202008446ME | February 20, 2022 18H:20M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 537 | 2111010059ME | November 22, 2021 13H:10M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |
| 538 | 2203007244ME | March 18, 2022 07H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 539 | 2201009229ME | January 24, 2022 00H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 540 | 2202002121ME | February 06, 2022 22H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 541 | 2202003960ME | February 10, 2022 15H:45M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 542 | 2203006523ME | March 15, 2022 12H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ASSAULT |
| 543 | 2201000792ME | January 03, 2022 00H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 544 | 2201010468ME | January 26, 2022 13H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 31118 | ASSAULT |
| 545 | 2201010266ME | January 25, 2022 14H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38119 | ASSAULT |
| 546 | 2204000494ME | April 02, 2022 00H:40M:00S | 4000 LAMAR AVE MEMPHIS TN 31118 | ASSAULT |
| 547 | 2111011361ME | November 27, 2021 13H:30M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 548 | 2204000261ME | March 30, 2022 10H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 549 | 2204001626ME | April 01, 2022 07H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 550 | 2204001729ME | April 05, 2022 00H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 551 | 2204001168ME | April 03, 2022 18H:30M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 552 | 2111011241ME | November 27, 2021 03H:25M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | ASSAULT |
| 553 | 2205000552ME | May 02, 2022 10H:46M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 554 | 2201001939ME | January 06, 2022 02H:40M:00S | 3500 MENAWA CIR MEMPHIS TN 38118 | ASSAULT |
| 555 | 2205000964ME | May 03, 2022 08H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 556 | 2205008815ME | May 17, 2022 10H:29M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | ASSAULT |
| 557 | 2202011374ME | February 28, 2022 05H:15M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 558 | 2202011161ME | February 27, 2022 14H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 559 | 2206001987ME | June 05, 2022 09H:56M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 560 | 2203000308ME | February 28, 2022 20H:02M:00S | 3300 PETOSKY RD MEMPHIS TN 38111 | ASSAULT |
| 561 | 2205001747ME | May 03, 2022 20H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 562 | 2204003245ME | April 08, 2022 08H:40M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 563 | 2202006250ME | February 15, 2022 18H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38111 | ASSAULT |
| 564 | 2203000443ME | February 27, 2022 02H:00M:00S | 4300 HUNDRED BLOCK WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 565 | 2204003573ME | April 09, 2022 00H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 566 | 2204003086ME | April 07, 2022 22H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 567 | 2203000522ME | March 01, 2022 22H:05M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 568 | 2205003022ME | May 07, 2022 09H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 31118 | ASSAULT |

| | | | | |
|---|---|---|---|---|
| 569 | 2206003556ME | June 08, 2022 09H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 570 | 2204007040ME | April 16, 2022 18H:20M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 571 | 2205003460ME | May 08, 2022 11H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | ASSAULT |
| 572 | 2205010044ME | May 21, 2022 20H:20M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | ASSAULT |
| 573 | 2205002798ME | May 06, 2022 19H:55M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 574 | 2206011449ME | June 24, 2022 11H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 575 | 2205005161ME | May 11, 2022 19H:30M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | ASSAULT |
| 576 | 2204008034ME | April 19, 2022 02H:50M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | ASSAULT |
| 577 | 2204007977ME | April 18, 2022 22H:10M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | ASSAULT |
| 578 | 2206011838ME | June 25, 2022 04H:32M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 579 | 2205012592ME | May 27, 2022 08H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 580 | 2204009043ME | April 20, 2022 20H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 581 | 2203002479ME | March 06, 2022 18H:50M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 582 | 2205012609ME | May 27, 2022 09H:20M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | ASSAULT |
| 583 | 2204009698ME | April 19, 2022 19H:30M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 584 | 2207004014ME | July 08, 2022 22H:45M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 585 | 2204009557ME | April 21, 2022 12H:07M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | ASSAULT |
| 586 | 2204004597ME | April 11, 2022 08H:30M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | ASSAULT |
| 587 | 2207011701ME | July 23, 2022 16H:50M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 588 | 2206000118ME | June 01, 2022 06H:45M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 589 | 2206012473ME | June 26, 2022 08H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 590 | 2207004129ME | July 08, 2022 06H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 591 | 2207012933ME | July 26, 2022 03H:05M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 592 | 2205006508ME | May 13, 2022 17H:40M:00S | 4100 WILLOW WYCK DR N MEMPHIS TN 38118 | ASSAULT |
| 593 | 2206007850ME | June 16, 2022 22H:30M:00S | 4500 WINCHESTER AVE MEMPHIS TN 38118 | ASSAULT |
| 594 | 2206001173ME | June 03, 2022 10H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 595 | 2206014883ME | June 30, 2022 23H:40M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | ASSAULT |
| 596 | 2206001489ME | June 03, 2022 23H:30M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ASSAULT |
| 597 | 2205006463ME | May 14, 2022 15H:30M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 598 | 2204010794ME | April 24, 2022 17H:25M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | ASSAULT |
| 599 | 2207014016ME | July 27, 2022 01H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ASSAULT |
| 600 | 2207006031ME | July 12, 2022 21H:12M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 601 | 2207000993ME | July 03, 2022 01H:20M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | ASSAULT |
| 602 | 2205007978ME | May 17, 2022 18H:28M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 603 | 2208004511ME | August 09, 2022 14H:50M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 604 | 2207006449ME | July 13, 2022 14H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38110 | ASSAULT |
| 605 | 2208013368ME | August 26, 2022 12H:40M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 606 | 2209005270ME | September 11, 2022 11H:00M:00S | 4100 WILLOW WYCK DR MEMPHIS TN 38118 | ASSAULT |
| 607 | 2208012689ME | August 25, 2022 09H:15M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | ASSAULT |
| 608 | 2207002289ME | July 05, 2022 18H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 609 | 2208012538ME | August 25, 2022 02H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 610 | 2207001182ME | July 03, 2022 10H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 611 | 2208012679ME | August 25, 2022 09H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 612 | 2209004836ME | September 09, 2022 16H:00M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 613 | 2207002293ME | July 05, 2022 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 614 | 2209005894ME | September 12, 2022 14H:59M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 615 | 2207015388ME | July 30, 2022 14H:40M:00S | 3300 WALLOON ST MEMPHIS TN 38117 | ASSAULT |
| 616 | 2204012731ME | April 28, 2022 15H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 617 | 2207015110ME | July 30, 2022 04H:10M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 618 | 2207007681ME | July 15, 2022 22H:11M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 619 | 2207015323ME | July 30, 2022 13H:20M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 620 | 2207007643ME | July 15, 2022 18H:30M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |

| 621 | 2208012361ME | August 16, 2022 10H:25M:00S | 4200 CHUCK AVE MEMPHIS TN 38115 | ASSAULT |
|---|---|---|---|---|
| 622 | 2207007521ME | July 15, 2022 16H:30M:00S | 3500 PETOSKY DR MEMPHIS TN 38118 | ASSAULT |
| 623 | 2209013166ME | September 26, 2022 10H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 624 | 2204013668ME | April 30, 2022 00H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | ASSAULT |
| 625 | 2208000860ME | August 02, 2022 14H:52M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | ASSAULT |
| 626 | 2210005889ME | October 13, 2022 01H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 627 | 2208001023ME | August 02, 2022 19H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 628 | 2210006088ME | October 13, 2022 11H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 629 | 2208008365ME | August 17, 2022 08H:35M:00S | 4200 CHUCK AVE MEMPHIS TN 38111 | ASSAULT |
| 630 | 2208000857ME | August 02, 2022 16H:05M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 631 | 2207008615ME | July 17, 2022 21H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 632 | 2209007757ME | September 15, 2022 18H:12M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | ASSAULT |
| 633 | 2207008615ME | July 17, 2022 21H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 634 | 2208009577ME | August 19, 2022 11H:10M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | ASSAULT |
| 635 | 2207009498ME | July 19, 2022 15H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 636 | 2207010308ME | July 21, 2022 02H:15M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38117 | ASSAULT |
| 637 | 2208008656ME | August 17, 2022 17H:06M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 638 | 2207009079ME | July 18, 2022 21H:42M:00S | 3600 DURRAND DR MEMPHIS TN 38116 | ASSAULT |
| 639 | 2207010415ME | July 21, 2022 08H:04M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 640 | 2207010506ME | July 20, 2022 23H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 641 | 2209009402ME | September 18, 2022 09H:20M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 642 | 2210000421ME | October 02, 2022 04H:30M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 643 | 2210000260ME | October 01, 2022 19H:20M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38119 | ASSAULT |
| 644 | 2209008579ME | September 17, 2022 13H:20M:00S | 3600 WINWOOD ST MEMPHIS TN 38128 | ASSAULT |
| 645 | 2208009343ME | August 19, 2022 00H:20M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 646 | 2210000518ME | October 02, 2022 01H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 647 | 2208010591ME | August 21, 2022 09H:20M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | ASSAULT |
| 648 | 2209001486ME | September 02, 2022 18H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 649 | 2211006524ME | November 13, 2022 18H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 650 | 2209011709ME | September 19, 2022 06H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 651 | 2209011949ME | September 23, 2022 19H:10M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 652 | 2210013263ME | October 30, 2022 21H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 653 | 2211008088ME | November 16, 2022 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 654 | WI2200033 | September 07, 2022 16H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 655 | 2211008803ME | November 18, 2022 00H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 656 | 2209012493ME | September 25, 2022 02H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 657 | 2210009672ME | October 23, 2022 12H:00M:00S | 4100 DEVEL MEMPHIS TN 38118 | ASSAULT |
| 658 | 2210003777ME | October 08, 2022 22H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ASSAULT |
| 659 | 2210004160ME | October 09, 2022 21H:05M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38111 | ASSAULT |
| 660 | 2211009394ME | November 19, 2022 10H:28M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | ASSAULT |
| 661 | 2211002015ME | November 04, 2022 16H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38113 | ASSAULT |
| 662 | 2211014724ME | November 30, 2022 13H:30M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ASSAULT |
| 663 | 2301002052ME | January 04, 2023 20H:30M:00S | 3500 MENAWA CIR MEMPHIS TN 38118 | ASSAULT |
| 664 | 2212001249ME | December 02, 2022 20H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 665 | 2211002013ME | November 04, 2022 17H:07M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 666 | 2211001302ME | November 03, 2022 11H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 667 | 2210010898ME | October 25, 2022 21H:00M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | ASSAULT |
| 668 | 2212020036ME | December 04, 2022 18H:58M:00S | 4400 WATER TREE DR MEMPHIS TN 38115 | ASSAULT |
| 669 | 2301002429ME | November 22, 2022 05H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 670 | 2212010361ME | December 21, 2022 17H:15M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38118 | ASSAULT |
| 671 | 2210011627ME | October 27, 2022 12H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 672 | 2211011943ME | November 24, 2022 23H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |

| | | | | |
|---|---|---|---|---|
| 673 | 2210012059ME | October 28, 2022 09H:55M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | ASSAULT |
| 674 | 2302002184ME | February 06, 2023 03H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 675 | 2301004286ME | January 09, 2023 04H:28M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 676 | 2301002365ME | January 04, 2023 20H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 677 | 2302010183ME | February 21, 2023 15H:44M:00S | 3500 GERENIMO CV MEMPHIS TN 38118 | ASSAULT |
| 678 | 2302010325ME | February 21, 2023 22H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 679 | 2302002532ME | February 06, 2023 08H:00M:00S | 4200 CHUCK RD MEMPHIS TN 38118 | ASSAULT |
| 680 | 2303005012ME | March 10, 2023 15H:19M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38111 | ASSAULT |
| 681 | 2212005165ME | December 12, 2022 00H:30M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |
| 682 | 2211006219ME | November 12, 2022 21H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 683 | 2303013154ME | March 26, 2023 11H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 684 | 2212004975ME | December 11, 2022 13H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 685 | 2303014911ME | March 29, 2023 13H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 686 | 2303006392ME | February 18, 2023 14H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 687 | 2302007353ME | February 15, 2023 19H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | ASSAULT |
| 688 | 2303006390ME | March 11, 2023 15H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 689 | 2301007422ME | January 14, 2023 15H:20M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38118 | ASSAULT |
| 690 | 2302007503ME | February 16, 2023 01H:20M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38118 | ASSAULT |
| 691 | 2302013373ME | February 27, 2023 22H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 692 | 2301009003ME | January 17, 2023 19H:05M:00S | 3500 GOODLETT RD MEMPHIS TN 38111 | ASSAULT |
| 693 | 2304000507ME | April 02, 2023 02H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 694 | 2303009018ME | March 18, 2023 16H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 695 | 2302008430ME | February 17, 2023 22H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 696 | 2304001067ME | April 03, 2023 10H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 697 | 2212007461ME | December 16, 2022 09H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 698 | 2304022332ME | April 26, 2023 22H:45M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 699 | 2304002306ME | April 05, 2023 09H:45M:00S | 3400 S GOODLETT ST MEMPHIS TN 38118 | ASSAULT |
| 700 | 2304007441ME | April 15, 2023 03H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 701 | 2304022954ME | April 28, 2023 10H:10M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 702 | 2304008805ME | April 17, 2023 19H:02M:00S | 4000 BOBO LN MEMPHIS TN 38111 | ASSAULT |
| 703 | 2304008193ME | April 16, 2023 19H:30M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 704 | 2303011104ME | March 22, 2023 15H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 705 | 2304023905ME | April 29, 2023 09H:17M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 706 | 2303010987ME | March 22, 2023 12H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 707 | 2304009001ME | April 18, 2023 05H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 708 | 2304023434ME | April 28, 2023 18H:48M:00S | 4300 CALYPESO CT MEMPHIS TN 38118 | ASSAULT |
| 709 | 2303002371ME | March 05, 2023 20H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 710 | 2304009407ME | April 18, 2023 20H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 711 | 2305026464ME | May 15, 2023 00H:00M:00S | 4400 WOODDALE RD MEMPHIS TN 38115 | ASSAULT |
| 712 | 2305033609ME | May 31, 2023 02H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 713 | 2305026913ME | May 16, 2023 08H:00M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 714 | 2304020171ME | April 22, 2023 00H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ASSAULT |
| 715 | 2303003331ME | March 07, 2023 14H:43M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 716 | 2303003400ME | March 07, 2023 16H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 717 | 2305033855ME | May 31, 2023 02H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 718 | 2306025317ME | June 12, 2023 18H:52M:00S | 3400 GOODLETT RD MEMPHIS TN 38111 | ASSAULT |
| 719 | 2305033366ME | May 30, 2023 01H:30M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | ASSAULT |
| 720 | 2305027726ME | May 18, 2023 00H:30M:00S | 3400 WINDGOOD AVE MEMPHIS TN 38111 | ASSAULT |
| 721 | 2306026202ME | June 14, 2023 12H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 722 | 2304020847ME | April 23, 2023 18H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 723 | 2305023117ME | May 07, 2023 20H:51M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 724 | 2305028546ME | May 19, 2023 17H:52M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |

| 725 | 2307013975ME | July 25, 2023 13H:46M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
|---|---|---|---|---|
| 726 | 2307014074ME | July 25, 2023 20H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 727 | 2307012926ME | July 24, 2023 02H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 728 | 2307014089ME | July 25, 2023 21H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 729 | 2306009899ME | June 30, 2023 08H:33M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 730 | 2307014298ME | July 26, 2023 07H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 731 | 2305029913ME | May 22, 2023 20H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | ASSAULT |
| 732 | 2308004139ME | August 08, 2023 01H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 733 | 2307015733ME | July 28, 2023 14H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 734 | 2301010662ME | January 20, 2023 17H:00M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38107 | ASSAULT |
| 735 | 2306005660ME | June 22, 2023 17H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 736 | 2307008865ME | July 16, 2023 18H:47M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 737 | 2308006203ME | August 11, 2023 11H:15M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 738 | 2308001144ME | August 02, 2023 19H:25M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38111 | ASSAULT |
| 739 | 2307009583ME | July 17, 2023 23H:20M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 740 | 2308020518ME | August 26, 2023 14H:10M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ASSAULT |
| 741 | 2301010653ME | January 20, 2023 03H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 742 | 2308008331ME | August 15, 2023 08H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 743 | 2307010402ME | July 19, 2023 09H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 744 | 2307011033ME | July 20, 2023 09H:30M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | ASSAULT |
| 745 | 2308009690ME | August 17, 2023 15H:48M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 746 | 2310023991ME | October 10, 2023 00H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 747 | 2307003877ME | July 07, 2023 00H:20M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 748 | 2308009880ME | August 17, 2023 22H:15M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 749 | 2309025157ME | September 13, 2023 08H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 750 | 2310030858ME | October 25, 2023 07H:07M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 751 | 2308021059ME | August 29, 2023 23H:20M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 752 | 2308009902ME | August 17, 2023 23H:42M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 753 | 2310031527ME | October 24, 2023 10H:04M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 754 | 2309026371ME | September 15, 2023 19H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 755 | 2309020577ME | September 02, 2023 09H:15M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 756 | 2309027179ME | September 17, 2023 18H:06M:00S | 4100 WILLOW WYCK DR MEMPHIS TN 38118 | ASSAULT |
| 757 | 2310031788ME | October 27, 2023 20H:30M:00S | 4300 ANDORRA CT MEMPHIS TN 38111 | ASSAULT |
| 758 | 2307012928ME | July 23, 2023 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 759 | 2309026394ME | September 15, 2023 21H:34M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 760 | 2310032495ME | October 29, 2023 15H:00M:00S | 3600 COMMERCE CIR MEMPHIS TN 38118 | ASSAULT |
| 761 | 2309021816ME | August 25, 2023 08H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 762 | 2311025589ME | November 13, 2023 16H:30M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38118 | ASSAULT |
| 763 | 2310032429ME | October 29, 2023 11H:12M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 764 | 2309027765ME | September 19, 2023 00H:30M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |
| 765 | 2311026068ME | November 14, 2023 07H:00M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38115 | ASSAULT |
| 766 | 2310026277ME | October 15, 2023 09H:58M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 767 | 2308011603ME | August 21, 2023 09H:00M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | ASSAULT |
| 768 | 2308011180ME | August 20, 2023 11H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 769 | 2311026247ME | November 15, 2023 08H:40M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | ASSAULT |
| 770 | 2309022647ME | September 07, 2023 08H:24M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 771 | 2309028799ME | September 21, 2023 11H:35M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | ASSAULT |
| 772 | 2311027823ME | November 19, 2023 07H:30M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 773 | 2311021588ME | November 04, 2023 13H:28M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 774 | 2311028028ME | November 19, 2023 18H:40M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | ASSAULT |
| 775 | 2310020673ME | October 02, 2023 13H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 776 | 2311031359ME | November 28, 2023 13H:53M:00S | 4200 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |

| 777 | 2310021405ME | October 05, 2023 23H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
|-----|--------------|------------------------------|-------------------------------|---------|
| 778 | 2312020545ME | December 02, 2023 10H:23M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 779 | 2312025653ME | December 14, 2023 17H:30M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 780 | 2312020421ME | December 01, 2023 22H:19M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | ASSAULT |
| 781 | 2310028661ME | October 20, 2023 23H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 782 | 2311023112ME | November 08, 2023 01H:55M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 783 | 2311022646ME | November 07, 2023 02H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | ASSAULT |
| 784 | 2311022096ME | November 05, 2023 20H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | ASSAULT |
| 785 | 2310029266ME | October 22, 2023 15H:05M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 786 | 2311029646ME | November 23, 2023 22H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 787 | 2311023149ME | November 08, 2023 06H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 788 | 2311024059ME | November 10, 2023 08H:20M:00S | 3500 GOODLETT RD MEMPHIS TN 30118 | ASSAULT |
| 789 | 2310023058ME | October 07, 2023 14H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38111 | ASSAULT |
| 790 | 2402030401ME | February 26, 2024 15H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 791 | 2401028041ME | January 24, 2024 14H:37M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 792 | 2401029661ME | January 28, 2024 13H:30M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 793 | 2312029771ME | December 25, 2023 18H:29M:00S | 3400 CRAZY HORSE DR MEMPHIS TN 38111 | ASSAULT |
| 794 | 2402031623ME | February 28, 2024 08H:41M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 795 | 2312030673ME | December 28, 2023 07H:45M:00S | 4400 CALYPSO CT MEMPHIS TN 38118 | ASSAULT |
| 796 | 2401023753ME | January 10, 2024 17H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 797 | 2312031844ME | December 30, 2023 23H:17M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | ASSAULT |
| 798 | 2402020839ME | February 03, 2024 01H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 30118 | ASSAULT |
| 799 | 2403020850ME | March 03, 2024 10H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 800 | 2402025278ME | February 13, 2024 17H:37M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 801 | 2312023287ME | December 09, 2023 03H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 802 | 2312023661ME | December 10, 2023 01H:30M:00S | 3400 MENEWA CIR MEMPHIS TN 38118 | ASSAULT |
| 803 | 2402021361ME | February 04, 2024 14H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38111 | ASSAULT |
| 804 | 2401024592ME | January 12, 2024 20H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 805 | 2312023434ME | December 09, 2023 11H:30M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 806 | 2401025112ME | January 14, 2024 07H:01M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 807 | 2312024866ME | December 12, 2023 22H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 808 | 2403022762ME | March 07, 2024 20H:23M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 809 | 2403027232ME | March 18, 2024 19H:15M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38111 | ASSAULT |
| 810 | 2404022917ME | April 08, 2024 07H:58M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 811 | 2403023439ME | March 09, 2024 14H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 812 | 2405021367ME | May 04, 2024 08H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 813 | 2404022430ME | April 06, 2024 19H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 814 | 2405028572ME | May 20, 2024 17H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 815 | 2404024162ME | April 10, 2024 23H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 816 | 2403024453ME | March 11, 2024 20H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | ASSAULT |
| 817 | 2404024889ME | April 12, 2024 17H:00M:00S | 4000 BOBO LN MEMPHIS TN 38111 | ASSAULT |
| 818 | 2405022474ME | May 06, 2024 19H:01M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 819 | 2405029509ME | May 22, 2024 20H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 820 | 2405022460ME | May 06, 2024 18H:30M:00S | 4000 WILLOW WYCK N DR MEMPHIS TN 38118 | ASSAULT |
| 821 | 2406022332ME | June 06, 2024 07H:10M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | ASSAULT |
| 822 | 2301014222ME | January 28, 2023 01H:00M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | ASSAULT |
| 823 | 2405023902ME | May 09, 2024 22H:50M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 824 | 2405024261ME | May 10, 2024 19H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 825 | 2406022496ME | June 06, 2024 15H:50M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 826 | 2404026179ME | April 15, 2024 05H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | ASSAULT |
| 827 | 2406028473ME | June 20, 2024 10H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 828 | 2405030362ME | May 24, 2024 20H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |

| | | | | |
|---|---|---|---|---|
| 829 | 2402027448ME | February 18, 2024 22H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 830 | 2405030698ME | May 24, 2024 16H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 831 | 2406023618ME | June 08, 2024 22H:30M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 832 | 2406023943ME | June 09, 2024 17H:35M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 833 | 2404029457ME | April 23, 2024 22H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 834 | 2402028566ME | February 21, 2024 16H:30M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 835 | 2405030831ME | May 26, 2024 03H:30M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 836 | 2405025516ME | May 13, 2024 18H:15M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 837 | 2405025537ME | May 13, 2024 18H:30M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 838 | 2404030993ME | April 27, 2024 18H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 839 | 2402029034ME | February 22, 2024 21H:05M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 840 | 2402028727ME | February 22, 2024 07H:44M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 841 | 2403031667ME | March 30, 2024 02H:30M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | ASSAULT |
| 842 | 2407023742ME | July 08, 2024 20H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 843 | 2406026430ME | June 15, 2024 16H:00M:00S | 3600 DURRAND RD MEMPHIS TN 38118 | ASSAULT |
| 844 | 2405026465ME | May 15, 2024 21H:00M:00S | 3400 WINDGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 845 | 2406027228ME | June 17, 2024 15H:50M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | ASSAULT |
| 846 | 2403031348ME | March 29, 2024 00H:05M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | ASSAULT |
| 847 | 2407023356ME | July 08, 2024 13H:15M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 848 | 2406026940ME | June 16, 2024 23H:30M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 849 | 2404031910ME | April 29, 2024 20H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 850 | 2406026589ME | June 16, 2024 02H:28M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 851 | 2406026990ME | June 17, 2024 03H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 852 | 2406027949ME | June 19, 2024 07H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 853 | 2405027252ME | May 17, 2024 15H:30M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ASSAULT |
| 854 | 2406028423ME | June 20, 2024 08H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 855 | 2405026951ME | May 16, 2024 22H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38141 | ASSAULT |
| 856 | 2405033364ME | May 28, 2024 00H:00M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | ASSAULT |
| 857 | 2406031780ME | June 27, 2024 21H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 858 | 2407029362ME | July 22, 2024 07H:50M:00S | 4100 DEVEL ST MEMPHIS TN 38111 | ASSAULT |
| 859 | 2405028084ME | May 19, 2024 18H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 860 | 2406032108ME | June 28, 2024 02H:00M:00S | 3500 COMMERCE CIR MEMPHIS TN 38118 | ASSAULT |
| 861 | 2406021481ME | June 04, 2024 09H:11M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | ASSAULT |
| 862 | 2407024704ME | July 11, 2024 10H:08M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 863 | 2406021672ME | June 04, 2024 17H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38115 | ASSAULT |
| 864 | 2405032293ME | May 28, 2024 13H:30M:00S | 4200 MT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 865 | 2407031971ME | July 29, 2024 00H:47M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 866 | 2405027720ME | May 18, 2024 19H:26M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 867 | 2301015715ME | January 31, 2023 11H:10M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 868 | 2405020377ME | May 01, 2024 19H:22M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 869 | 2407020412ME | July 01, 2024 18H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | ASSAULT |
| 870 | 2408030614ME | August 26, 2024 14H:30M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 871 | 2301013624ME | January 26, 2023 17H:56M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 872 | 2408024102ME | August 10, 2024 16H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 873 | 2408025121ME | August 13, 2024 11H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | ASSAULT |
| 874 | 2405020563ME | May 02, 2024 10H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 875 | 2405020641ME | May 02, 2024 13H:16M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 876 | 2408030647ME | August 26, 2024 16H:16M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 877 | 2408030254ME | August 25, 2024 20H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 878 | 2408025491ME | August 14, 2024 11H:15M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 879 | 2408025929ME | August 15, 2024 11H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38115 | ASSAULT |
| 880 | 2407021955ME | July 05, 2024 11H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |

| | | | | |
|---|---|---|---|---|
| 881 | 2407025715ME | July 13, 2024 11H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 882 | 2408021773ME | August 05, 2024 11H:08M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 883 | 2408022046ME | August 05, 2024 21H:40M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |
| 884 | 2407021777ME | July 04, 2024 23H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 885 | 2407022366ME | July 06, 2024 08H:50M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38109 | ASSAULT |
| 886 | 2409032065ME | September 29, 2024 21H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 887 | 2407022107ME | July 05, 2024 17H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 888 | 2410020784ME | October 02, 2024 18H:30M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | ASSAULT |
| 889 | 2407026883ME | July 16, 2024 09H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 890 | 2302000116ME | February 01, 2023 14H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 891 | 2407027184ME | July 16, 2024 20H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 892 | 2408027285ME | August 18, 2024 20H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 893 | 2409027040ME | September 17, 2024 20H:38M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | ASSAULT |
| 894 | 2409020143ME | September 01, 2024 09H:19M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 895 | 2409027436ME | September 18, 2024 04H:35M:00S | 3500 COMMERCE CIR MEMPHIS TN 38118 | ASSAULT |
| 896 | 2407027134ME | July 16, 2024 16H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 897 | 2409021041ME | September 03, 2024 12H:15M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 898 | 2409027224ME | September 18, 2024 01H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | ASSAULT |
| 899 | 2410021265ME | October 03, 2024 21H:08M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 900 | 2302001754ME | February 05, 2023 05H:20M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 901 | 2410031731ME | October 29, 2024 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 902 | 2411020482ME | November 02, 2024 01H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 903 | 2408028762ME | August 22, 2024 10H:10M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38115 | ASSAULT |
| 904 | 2409022479ME | September 05, 2024 20H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 905 | 2409022304ME | September 06, 2024 10H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 906 | 2410026125ME | October 15, 2024 22H:20M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 907 | 2409028844ME | September 21, 2024 23H:00M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | ASSAULT |
| 908 | 2408028762ME | August 22, 2024 10H:10M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38115 | ASSAULT |
| 909 | 2410023566ME | October 09, 2024 12H:19M:00S | 3400 CREIGHTON CV MEMPHIS TN 38118 | ASSAULT |
| 910 | 2409023202ME | September 08, 2024 14H:00M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | ASSAULT |
| 911 | 2412023258ME | December 09, 2024 02H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ASSAULT |
| 912 | 2410023736ME | October 09, 2024 18H:45M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 913 | 2412023555ME | December 10, 2024 16H:26M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 914 | 2410027337ME | October 19, 2024 04H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 915 | 2411020940ME | November 02, 2024 20H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 916 | 2410024588ME | October 11, 2024 22H:20M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | ASSAULT |
| 917 | 2409023353ME | September 08, 2024 23H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | ASSAULT |
| 918 | 2409023294ME | September 08, 2024 19H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 919 | 2412024363ME | December 12, 2024 22H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 920 | 2412025005ME | December 14, 2024 22H:00M:00S | 3500 S WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 921 | 2411027671ME | November 21, 2024 00H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 922 | 2410025196ME | October 13, 2024 02H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 923 | 2412025647ME | December 16, 2024 14H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 924 | 2411028539ME | November 23, 2024 10H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 925 | 2411024056ME | November 11, 2024 12H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 926 | 2410029427ME | October 23, 2024 10H:06M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | ASSAULT |
| 927 | 2410030028ME | October 25, 2024 16H:23M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ASSAULT |
| 928 | 2501020321ME | January 01, 2025 19H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ASSAULT |
| 929 | 2501025898ME | January 17, 2025 23H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 930 | 2412027347ME | December 20, 2024 07H:30M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ASSAULT |
| 931 | 2410029745ME | October 24, 2024 21H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 932 | 2501021186ME | January 03, 2025 23H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | ASSAULT |

| | | | | |
|---|---|---|---|---|
| 933 | 2411024855ME | November 13, 2024 12H:30M:00S | 3200 FOREST GLEN CV MEMPHIS TN 38118 | ASSAULT |
| 934 | 2410031024ME | October 28, 2024 10H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 935 | 2411025198ME | November 13, 2024 12H:40M:00S | 3200 FOREST GLEN CV MEMPHIS TN 38118 | ASSAULT |
| 936 | 2411024424ME | November 12, 2024 12H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 937 | 2502025358ME | February 16, 2025 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38104 | ASSAULT |
| 938 | 2502028772ME | February 27, 2025 03H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 939 | 2502025349ME | February 16, 2025 11H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 940 | 2501022590ME | January 07, 2025 21H:35M:00S | 3400 CREIGHTON CV MEMPHIS TN 38118 | ASSAULT |
| 941 | 2412029372ME | December 26, 2024 18H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ASSAULT |
| 942 | 2503020390ME | March 02, 2025 04H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | ASSAULT |
| 943 | 2501024282ME | January 13, 2025 15H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38115 | ASSAULT |
| 944 | 2504028982ME | April 24, 2025 14H:33M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 945 | 2503026555ME | March 19, 2025 13H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | ASSAULT |
| 946 | 2502027641ME | February 23, 2025 23H:34M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 947 | 2502020994ME | February 03, 2025 18H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38119 | ASSAULT |
| 948 | 2502027991ME | February 24, 2025 19H:45M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ASSAULT |
| 949 | 2502028036ME | February 25, 2025 00H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | ASSAULT |
| 950 | 2503020952ME | March 03, 2025 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 951 | 2504024460ME | April 13, 2025 09H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 952 | 2503021909ME | March 06, 2025 15H:46M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | ASSAULT |
| 953 | 2411029519ME | November 26, 2024 07H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 954 | 2506020052ME | June 01, 2025 06H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 955 | 2506020348ME | June 01, 2025 23H:29M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | ASSAULT |
| 956 | 2411029345ME | November 22, 2024 00H:00M:00S | 3200 FOREST GLEN CV MEMPHIS TN 38118 | ASSAULT |
| 957 | 2503028836ME | March 25, 2025 21H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 958 | 2503028623ME | March 24, 2025 21H:00M:00S | 3500 S GOODLETT ST MEMPHIS TN 38118 | ASSAULT |
| 959 | 2506028223ME | June 22, 2025 06H:45M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 960 | 2505025923ME | May 16, 2025 01H:25M:00S | 3300 PETOSKY ST MEMPHIS TN 38118 | ASSAULT |
| 961 | 2506029028ME | June 24, 2025 11H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 962 | 2505027040ME | May 18, 2025 20H:24M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 963 | 2503024048ME | March 12, 2025 17H:55M:00S | 4400 CHUCK RD MEMPHIS TN 38118 | ASSAULT |
| 964 | 2504027550ME | April 21, 2025 03H:00M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | ASSAULT |
| 965 | 2506021990ME | June 06, 2025 02H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 966 | 2506030050ME | June 26, 2025 18H:17M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 967 | 2411030947ME | November 30, 2024 20H:45M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | ASSAULT |
| 968 | 2507022572ME | July 06, 2025 21H:00M:00S | 3500 WINGOOD CIRCLE MEMPHIS TN 38118 | ASSAULT |
| 969 | 2505029627ME | May 25, 2025 10H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
| 970 | 2507029117ME | July 23, 2025 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 971 | 2507024305ME | July 06, 2025 12H:00M:00S | 4000 WILLOW WYCK N DR MEMPHIS TN 38118 | ASSAULT |
| 972 | 2507024454ME | July 12, 2025 02H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38115 | ASSAULT |
| 973 | 2506025759ME | June 15, 2025 23H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 974 | 2507030815ME | July 27, 2025 07H:53M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ASSAULT |
| 975 | 2506026499ME | June 17, 2025 19H:20M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | ASSAULT |
| 976 | 2505031566ME | May 30, 2025 10H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ASSAULT |
| 977 | 2508026244ME | August 17, 2025 01H:30M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | ASSAULT |
| 978 | 2507030972ME | July 27, 2025 22H:30M:00S | 3400 CREIGHTON CV MEMPHIS TN 38118 | ASSAULT |
| 979 | 2507026384ME | July 17, 2025 03H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 980 | 2508020747ME | August 02, 2025 19H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ASSAULT |
| 981 | 2507026243ME | July 16, 2025 17H:40M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |
| 982 | 2508020401ME | August 02, 2025 00H:30M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38118 | ASSAULT |
| 983 | 2507028161ME | July 21, 2025 21H:58M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ASSAULT |
| 984 | 2508021989ME | August 06, 2025 06H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ASSAULT |

| 985 | 2508021611ME | August 03, 2025 17H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | ASSAULT |
|---|---|---|---|---|
| 986 | 2508022640ME | August 07, 2025 20H:20M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 987 | 2508022993ME | August 07, 2025 19H:30M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | ASSAULT |
| 988 | 2508022647ME | August 07, 2025 20H:20M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ASSAULT |
| 989 | 2412021046ME | December 03, 2024 19H:40M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ASSAULT |
| 990 | 2010006966ME | October 17, 2020 19H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 991 | 2009010919ME | September 24, 2020 20H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 992 | 2009011554ME | September 25, 2020 22H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 993 | 2010013640ME | October 27, 2020 21H:30M:00S | 3400 WINGOOD CIRCLE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 994 | 2101004022ME | January 09, 2021 19H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 995 | 2012009946ME | December 23, 2020 21H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 996 | 2101012313ME | January 30, 2021 00H:00M:00S | 3500 DURAND DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 997 | 2012004044ME | December 09, 2020 18H:46M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 998 | 2104010424ME | April 18, 2021 11H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 999 | 2103008265ME | March 18, 2021 14H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1000 | 2104002912ME | April 07, 2021 14H:25M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1001 | 2102005596ME | February 14, 2021 14H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1002 | 2104003951ME | April 10, 2021 04H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1003 | 2103000049ME | March 01, 2021 00H:45M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1004 | 2105008585ME | May 17, 2021 11H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1005 | 2104003343ME | April 08, 2021 15H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38018 | BURG/BREAK & ENTER |
| 1006 | 2104011554ME | April 18, 2021 12H:00M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1007 | 2103008993ME | March 22, 2021 09H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1008 | 2105000115ME | May 01, 2021 11H:41M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1009 | 2103011858ME | March 28, 2021 16H:56M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1010 | 2104007064ME | April 16, 2021 23H:15M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1011 | 2106004058ME | May 28, 2021 09H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1012 | 2108013862ME | March 18, 2021 15H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1013 | 2106009710ME | June 22, 2021 20H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1014 | 2109008599ME | September 18, 2021 23H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1015 | 2107013573ME | July 31, 2021 03H:52M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1016 | 2109010219ME | September 22, 2021 07H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1017 | 2109003158ME | September 07, 2021 22H:25M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1018 | 2108007269ME | August 17, 2021 01H:05M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1019 | 2107007504ME | July 17, 2021 20H:00M:00S | 4400 CHUCK RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1020 | 2108009086ME | August 20, 2021 02H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1021 | 2107010346ME | July 23, 2021 20H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1022 | 2110004426ME | August 31, 2021 16H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1023 | 2112007452ME | December 18, 2021 12H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1024 | 2201003016ME | January 08, 2022 18H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1025 | 2111000152ME | October 31, 2021 14H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1026 | 2110005179ME | October 12, 2021 03H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1027 | 2109006243ME | September 14, 2021 12H:40M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1028 | 2109006266ME | September 14, 2021 13H:14M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1029 | 2110006874ME | October 15, 2021 09H:30M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1030 | 2110006100ME | October 07, 2021 04H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38119 | BURG/BREAK & ENTER |
| 1031 | 2112002261ME | December 04, 2021 18H:00M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1032 | 2110007659ME | October 17, 2021 00H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1033 | 2110008935ME | October 20, 2021 09H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1034 | 2112010285ME | December 24, 2021 13H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1035 | 2112003488ME | December 08, 2021 23H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1036 | 2112010168ME | December 26, 2021 03H:10M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |

| | | | | |
|---|---|---|---|---|
| 1037 | 2202000318ME | January 24, 2022 00H:02M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1038 | 2203003290ME | March 08, 2022 09H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1039 | 2202007673ME | February 18, 2022 05H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1040 | 2203004810ME | March 09, 2022 11H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1041 | 2202008253ME | February 19, 2022 21H:20M:00S | 4000 BOBO LN MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1042 | 2203012445ME | March 29, 2022 16H:27M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1043 | 2201009337ME | January 23, 2022 15H:10M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1044 | 2202003289ME | February 08, 2022 22H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1045 | 2203007832ME | January 01, 2022 18H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1046 | 2111011710ME | November 28, 2021 14H:35M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1047 | 2204005921ME | April 13, 2022 21H:15M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1048 | 2202011161ME | February 27, 2022 14H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1049 | 2202011603ME | February 25, 2022 12H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1050 | 2205002030ME | May 04, 2022 15H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1051 | 2202006206ME | February 15, 2022 17H:35M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1052 | 2205009375ME | May 20, 2022 09H:20M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1053 | 2205010044ME | May 21, 2022 20H:20M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1054 | 2204007244ME | April 16, 2022 01H:14M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1055 | 2203001237ME | March 03, 2022 15H:08M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1056 | 2204005342ME | April 13, 2022 02H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1057 | 2205012172ME | May 25, 2022 16H:00M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1058 | 2205007160ME | May 16, 2022 10H:20M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1059 | 2204011676ME | April 18, 2022 10H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1060 | 2207014761ME | July 28, 2022 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1061 | 2209005705ME | September 12, 2022 10H:34M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1062 | 2209005288ME | September 06, 2022 09H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1063 | 2208000052ME | August 01, 2022 04H:22M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1064 | 2210005206ME | October 11, 2022 05H:20M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1065 | 2208000543ME | August 02, 2022 03H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1066 | 2207009109ME | July 16, 2022 16H:00M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1067 | 2209009556ME | September 18, 2022 07H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1068 | 2210008567ME | October 18, 2022 05H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1069 | 2211007326ME | October 22, 2022 10H:36M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1070 | 2210013701ME | October 31, 2022 02H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38113 | BURG/BREAK & ENTER |
| 1071 | 2210012479ME | October 29, 2022 02H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1072 | 2211007255ME | November 14, 2022 17H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1073 | 2211008724ME | November 18, 2022 01H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1074 | 2211008136ME | November 15, 2022 09H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1075 | 2212008681ME | December 18, 2022 16H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1076 | 2302010041ME | February 20, 2023 23H:39M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1077 | 2211004348ME | November 09, 2022 02H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1078 | 2302011058ME | February 23, 2023 09H:22M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1079 | 2302004046ME | February 08, 2023 18H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1080 | 2211013636ME | November 24, 2022 17H:15M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1081 | 2303005000ME | March 10, 2023 16H:51M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1082 | 2302007840ME | February 16, 2023 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1083 | 2302008568ME | February 18, 2023 10H:48M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1084 | 2302007293ME | February 12, 2023 03H:45M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1085 | 2303009697ME | March 20, 2023 10H:07M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1086 | 2304002422ME | April 05, 2023 17H:49M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1087 | 2302009490ME | December 15, 2022 12H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1088 | 2305024002ME | May 08, 2023 06H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |

| | | | | |
|---|---|---|---|---|
| 1089 | 2304009223ME | April 15, 2023 17H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1090 | 2304009865ME | April 15, 2023 20H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1091 | 2304010297ME | January 01, 2023 12H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1092 | 2304023124ME | April 28, 2023 18H:21M:00S | 4300 WOODALE AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1093 | 2303004476ME | March 09, 2023 05H:00M:00S | 3300 WINGATE CV MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1094 | 2305028871ME | May 12, 2023 16H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1095 | 2306021654ME | June 04, 2023 12H:00M:00S | 3300 GOODLETT RD MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1096 | 2307015197ME | July 26, 2023 09H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1097 | 2307007480ME | July 14, 2023 05H:30M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1098 | 2306004017ME | June 20, 2023 03H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1099 | 2308003504ME | August 06, 2023 03H:30M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1100 | 2307008258ME | January 01, 2022 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1101 | 2306022663ME | June 06, 2023 07H:15M:00S | 4000 BOBO LN MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1102 | 2309023568ME | September 08, 2023 06H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1103 | 2308021802ME | August 31, 2023 05H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1104 | 2308020997ME | August 29, 2023 15H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1105 | 2307012024ME | July 22, 2023 04H:35M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1106 | 2310025686ME | October 12, 2023 22H:30M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1107 | 2311025517ME | November 13, 2023 13H:00M:00S | 4300 CALYPSO CT MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1108 | 2309031796ME | September 27, 2023 12H:30M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1109 | 2311026121ME | November 14, 2023 23H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1110 | 2309022567ME | September 07, 2023 00H:13M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1111 | 2309029137ME | September 22, 2023 06H:45M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1112 | 2311028725ME | November 21, 2023 07H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1113 | 2311028576ME | November 21, 2023 04H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1114 | 2312026383ME | December 06, 2023 00H:00M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1115 | 2311029646ME | November 23, 2023 22H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1116 | 2401021332ME | December 28, 2023 00H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1117 | 2312021462ME | December 04, 2023 15H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1118 | 2312021267ME | November 27, 2023 07H:00M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1119 | 2401028917ME | January 16, 2024 08H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1120 | 2401029662ME | January 28, 2024 02H:55M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1121 | 2401030599ME | January 30, 2024 18H:23M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1122 | 2401030512ME | January 10, 2024 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1123 | 2401020164ME | December 31, 2023 20H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1124 | 2402024021ME | February 10, 2024 16H:35M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1125 | 2312022557ME | November 30, 2023 12H:30M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1126 | 2401020230ME | December 31, 2023 20H:00M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1127 | 2312024024ME | December 11, 2023 01H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1128 | 2312023501ME | November 16, 2023 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1129 | 2401024755ME | January 13, 2024 01H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1130 | 2401024678ME | January 13, 2024 02H:30M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1131 | 2301013132ME | January 25, 2023 03H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1132 | 2403024453ME | March 11, 2024 20H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1133 | 2404024783ME | April 06, 2024 09H:10M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1134 | 2405029717ME | May 23, 2024 13H:04M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1135 | 2403030222ME | March 16, 2024 09H:00M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1136 | 2406028908ME | June 20, 2024 07H:00M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38116 | BURG/BREAK & ENTER |
| 1137 | 2406024346ME | February 01, 2024 10H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1138 | 2404029805ME | April 24, 2024 10H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1139 | 2404029940ME | April 25, 2024 03H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1140 | 2406024082ME | June 07, 2024 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |

| | | | |
|---|---|---|---|
| 1141 | 2406024353ME | May 22, 2024 19H:55M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1142 | 2406024725ME | March 23, 2024 12H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1143 | 2402028741ME | February 22, 2024 00H:00M:00S | 4200 LAMAR AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1144 | 2403030046ME | March 26, 2024 04H:30M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1145 | 2406025614ME | June 09, 2024 15H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1146 | 2406026217ME | June 15, 2024 00H:25M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1147 | 2406026446ME | June 15, 2024 17H:51M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1148 | 2405027462ME | May 17, 2024 19H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1149 | 2406032045ME | June 10, 2024 01H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1150 | 2301015158ME | January 27, 2023 16H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38119 | BURG/BREAK & ENTER |
| 1151 | 2407025328ME | July 12, 2024 17H:31M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1152 | 2407025533ME | July 13, 2024 02H:35M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1153 | 2301014590ME | January 05, 2023 12H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1154 | 2407020836ME | July 02, 2024 17H:20M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1155 | 2409031373ME | September 28, 2024 02H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1156 | 2408020697ME | June 28, 2024 10H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1157 | 2408021095ME | August 02, 2024 16H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1158 | 2408021730ME | August 04, 2024 20H:59M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1159 | 2408026312ME | August 08, 2024 17H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1160 | 2408025895ME | August 13, 2024 09H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1161 | 2302000420ME | February 01, 2023 00H:53M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1162 | 2409027113ME | September 18, 2024 06H:00M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38108 | BURG/BREAK & ENTER |
| 1163 | 2410022074ME | October 05, 2024 04H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1164 | 2410022742ME | October 07, 2024 14H:40M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | BURG/BREAK & ENTER |
| 1165 | 2411020790ME | November 02, 2024 14H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1166 | 2410026545ME | October 16, 2024 17H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1167 | 2409029837ME | September 24, 2024 05H:30M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1168 | 2411021523ME | November 04, 2024 15H:25M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1169 | 2411028163ME | November 22, 2024 10H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1170 | 2410028105ME | October 21, 2024 00H:02M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1171 | 2501025838ME | January 05, 2025 21H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1172 | 2411024015ME | November 01, 2024 11H:48M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1173 | 2501026005ME | September 15, 2024 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1174 | 2501020966ME | January 03, 2025 04H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1175 | 2412027873ME | October 23, 2024 17H:40M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1176 | 2410031069ME | October 28, 2024 00H:05M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1177 | 2411024717ME | November 12, 2024 20H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1178 | 2412029475ME | December 27, 2024 11H:53M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1179 | 2502026265ME | February 18, 2025 07H:00M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1180 | 2411028777ME | November 24, 2024 02H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1181 | 2501028708ME | January 26, 2025 02H:08M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1182 | 2501023433ME | January 10, 2025 21H:01M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1183 | 2501029836ME | November 04, 2024 08H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1184 | 2501024117ME | December 28, 2024 10H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1185 | 2502027908ME | May 21, 2024 14H:49M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1186 | 2411029519ME | November 26, 2024 07H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1187 | 2503022318ME | March 07, 2025 20H:20M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1188 | 2505025227ME | May 14, 2025 11H:45M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1189 | 2411029997ME | November 18, 2024 06H:59M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1190 | 2503023261ME | March 08, 2025 21H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1191 | 2505021046ME | May 03, 2025 13H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1192 | 2508025441ME | August 15, 2025 03H:40M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |

| | | | | |
|---|---|---|---|---|
| 1193 | 2507025422ME | July 14, 2025 06H:50M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1194 | 2507025234ME | July 03, 2025 00H:00M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1195 | 2507026210ME | July 16, 2025 02H:52M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1196 | 2507026496ME | July 16, 2025 21H:53M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1197 | 2508026781ME | August 17, 2025 21H:00M:00S | 4200 LAMAR AVE MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1198 | 2412020478ME | November 28, 2024 00H:02M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1199 | 2508022022ME | August 06, 2025 04H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1200 | 2508021119ME | August 01, 2025 17H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1201 | 2508021982ME | August 06, 2025 02H:19M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1202 | 2508024273ME | August 12, 2025 02H:00M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1203 | 2412022081ME | November 01, 2024 08H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | BURG/BREAK & ENTER |
| 1204 | 2508024714ME | August 13, 2025 04H:58M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38115 | BURG/BREAK & ENTER |
| 1205 | 2009004829ME | September 11, 2020 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1206 | 2101012168ME | January 06, 2021 08H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1207 | 2102006069ME | February 17, 2021 20H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1208 | 2102002064ME | November 04, 2020 12H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1209 | 2107010339ME | July 24, 2021 04H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1210 | 2111006747ME | November 15, 2021 18H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1211 | 2112006173ME | December 13, 2021 08H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1212 | 2205005080ME | May 11, 2022 17H:22M:00S | 4000 LAMAR AVE MEMPHIS TN 38108 | COUNTERFEITING/FORGERY |
| 1213 | 2207005782ME | July 12, 2022 12H:15M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1214 | 2207009960ME | July 09, 2022 11H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1215 | 2211002973ME | November 06, 2022 18H:24M:00S | 3300 CLEARPOOL CIRCLE MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1216 | 2308015119ME | August 27, 2023 21H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1217 | 2309029359ME | September 22, 2023 14H:14M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1218 | 2403020938ME | March 02, 2024 20H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1219 | 2505030827ME | May 22, 2025 08H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | COUNTERFEITING/FORGERY |
| 1220 | 2008008622ME | August 21, 2020 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1221 | 2009004320ME | September 10, 2020 09H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1222 | 2009005246ME | September 12, 2020 02H:00M:00S | 3500 GOODLET RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1223 | 2009004585ME | September 10, 2020 19H:50M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1224 | 2009006753ME | September 15, 2020 16H:13M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1225 | 2009007018ME | September 15, 2020 07H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1226 | 2009007063ME | September 16, 2020 01H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1227 | 2009008396ME | September 18, 2020 19H:55M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1228 | 2010007329ME | October 19, 2020 03H:10M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1229 | 2009012370ME | September 28, 2020 12H:55M:00S | 4100 LACONIA RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1230 | 2009009152ME | September 21, 2020 02H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1231 | 2010007074ME | October 17, 2020 21H:01M:00S | 3500 MEDITERRANEAN RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1232 | 2009012801ME | September 29, 2020 03H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1233 | 2009012812ME | September 29, 2020 08H:15M:00S | 3400 SUNNYFIELD CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1234 | 2010009843ME | October 21, 2020 22H:40M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1235 | 2009010163ME | September 22, 2020 21H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1236 | 2009002845ME | September 07, 2020 14H:30M:00S | 4000 WILLOW WYCK SOUTH DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1237 | 2009002644ME | September 07, 2020 01H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1238 | 2009011724ME | September 26, 2020 17H:00M:00S | 4100 LACONIA LN MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1239 | 2010001937ME | October 05, 2020 22H:50M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1240 | 2011003700ME | November 08, 2020 17H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1241 | 2011003819ME | November 08, 2020 18H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1242 | 2011004615ME | November 11, 2020 05H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1243 | 2010012419ME | October 21, 2020 19H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1244 | 2011012301ME | November 29, 2020 21H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1245 | 2101011082ME | January 26, 2021 22H:00M:00S | 3200 WILLOW WYCK DR N MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1246 | 2012007047ME | December 17, 2020 05H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1247 | 2101001990ME | January 05, 2021 21H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1248 | 2011005469ME | November 12, 2020 22H:45M:00S | 3400 S GOODLETT ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1249 | 2010003621ME | October 08, 2020 20H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1250 | 2010003814ME | October 09, 2020 16H:50M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1251 | 2010013419ME | October 30, 2020 19H:00M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1252 | 2012001378ME | November 29, 2020 23H:00M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1253 | 2010003318ME | October 08, 2020 05H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1254 | 2101002542ME | January 07, 2021 09H:15M:00S | 4300 CALPYSO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1255 | 2011000078ME | October 31, 2020 18H:54M:00S | 3500 MEDITERRANEAN RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1256 | 2101003951ME | January 11, 2021 05H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1257 | 2010004349ME | October 10, 2020 18H:00M:00S | 3500 S GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1258 | 2010004419ME | October 11, 2020 06H:00M:00S | 4000 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1259 | 2101003862ME | January 11, 2021 01H:20M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1260 | 2012009515ME | December 22, 2020 23H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1261 | 2011009491ME | November 21, 2020 12H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1262 | 2011001330ME | November 04, 2020 00H:30M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1263 | 2011009459ME | November 21, 2020 09H:44M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1264 | 2010005820ME | October 15, 2020 05H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1265 | 2012009881ME | December 24, 2020 05H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1266 | 2011000748ME | November 02, 2020 19H:23M:00S | 3400 WINDY HOLLOW CIRCLE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1267 | 2012010218ME | December 25, 2020 04H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1268 | 2011010150ME | November 24, 2020 00H:50M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1269 | 2011009841ME | November 23, 2020 00H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1270 | 2011009941ME | November 23, 2020 14H:56M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1271 | 2012004163ME | December 09, 2020 23H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1272 | 2012011500ME | December 29, 2020 08H:40M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1273 | 2011010330ME | November 21, 2020 11H:39M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1274 | 2102006232ME | February 18, 2021 22H:27M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1275 | 2101000019ME | January 01, 2021 00H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1276 | 2103005439ME | March 13, 2021 15H:35M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1277 | 2012011942ME | December 29, 2020 10H:30M:00S | 3500 MEDITERRANEAN DRIVE  MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1278 | 2101006841ME | January 17, 2021 22H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1279 | 2101000607ME | January 02, 2021 19H:00M:00S | 4400 CHUCK RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1280 | 2012012246ME | December 31, 2020 06H:10M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1281 | 2102000659ME | February 02, 2021 09H:35M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1282 | 2104008606ME | April 20, 2021 22H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1283 | 2101000031ME | January 01, 2021 02H:58M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1284 | 2101000977ME | January 03, 2021 22H:30M:00S | 3500 WINGOOD CIRCLE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1285 | 2102006938ME | February 22, 2021 02H:00M:00S | 4100 LACONIA LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1286 | 2104009886ME | April 23, 2021 19H:20M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1287 | 2102007690ME | February 23, 2021 14H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1288 | 2104010422ME | April 22, 2021 03H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38141 | DEST/DAM/VAND OF PROPERTY |
| 1289 | 2101007867ME | January 19, 2021 19H:00M:00S | 3200 WILLOW WYCK DR N MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1290 | 2101008416ME | January 20, 2021 17H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1291 | 2102003145ME | February 08, 2021 11H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1292 | 2105006796ME | May 16, 2021 21H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1293 | 2105008254ME | May 19, 2021 22H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1294 | 2104004444ME | April 11, 2021 08H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1295 | 2105008466ME | May 20, 2021 03H:00M:00S | 4300 CALPYSO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1296 | 2105012415ME | May 29, 2021 11H:49M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1297 | 2104011785ME | April 27, 2021 11H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1298 | 2103009339ME | March 23, 2021 02H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1299 | 2105012707ME | May 29, 2021 22H:15M:00S | 3400 WINGOOD MANOR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1300 | 2105013138ME | May 31, 2021 12H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1301 | 2104012835ME | April 30, 2021 03H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1302 | 2104005959ME | April 14, 2021 22H:59M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1303 | 2105011056ME | May 25, 2021 22H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1304 | 2103011828ME | March 28, 2021 17H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1305 | 2106002536ME | June 06, 2021 21H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1306 | 2103011686ME | March 27, 2021 22H:30M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1307 | 2104005331ME | April 13, 2021 17H:05M:00S | 4000 BOBO LN MEMPHIS TN 38117 | DEST/DAM/VAND OF PROPERTY |
| 1308 | 2104006461ME | April 16, 2021 01H:40M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1309 | 2104006868ME | April 16, 2021 16H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1310 | 2105011925ME | May 28, 2021 08H:30M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1311 | 2104006411ME | April 15, 2021 22H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1312 | 2103012702ME | March 30, 2021 09H:11M:00S | 4000 BOBO LN MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1313 | 2107002444ME | July 06, 2021 21H:30M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1314 | 2106008432ME | June 20, 2021 10H:45M:00S | 4300 CALYPSO ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1315 | 2104008153ME | April 20, 2021 00H:40M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1316 | 2109007570ME | September 17, 2021 00H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1317 | 2109007604ME | September 17, 2021 04H:40M:00S | 4400 CALYPSO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1318 | 2109007705ME | September 17, 2021 01H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1319 | 2109008434ME | September 18, 2021 23H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1320 | 2109007734ME | September 16, 2021 17H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1321 | 2107004312ME | July 10, 2021 14H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1322 | 2109001590ME | September 04, 2021 02H:45M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1323 | 2107004318ME | July 11, 2021 11H:30M:00S | 3400 GOODLETT ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1324 | 2107004503ME | July 11, 2021 23H:12M:00S | 3500 COMMERCE CIRCLE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1325 | 2106010571ME | June 25, 2021 05H:25M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1326 | 2106011382ME | June 27, 2021 03H:51M:00S | 4300 WINNER ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1327 | 2107004998ME | July 13, 2021 01H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1328 | 2106004583ME | June 05, 2021 11H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1329 | 2107011724ME | July 27, 2021 10H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1330 | 2106004702ME | June 09, 2021 16H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38117 | DEST/DAM/VAND OF PROPERTY |
| 1331 | 2109001737ME | September 04, 2021 14H:15M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1332 | 2108006434ME | August 15, 2021 04H:25M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1333 | 2109010276ME | September 22, 2021 22H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1334 | 2106012746ME | June 27, 2021 07H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1335 | 2109002361ME | September 06, 2021 02H:01M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1336 | 2106012905ME | June 30, 2021 21H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1337 | 2108000327ME | August 02, 2021 01H:50M:00S | 3500 WINGOOD CIR RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1338 | 2109011965ME | September 27, 2021 02H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1339 | 2107000083ME | July 01, 2021 06H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1340 | 2108009259ME | August 20, 2021 12H:00M:00S | 3400 WINGOOD CIRCLE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1341 | 2108009177ME | August 21, 2021 05H:30M:00S | 3500 MEDITERRANEAN AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1342 | 2107001853ME | July 05, 2021 17H:12M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1343 | 2108002966ME | August 07, 2021 17H:25M:00S | 4300 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1344 | 2108002770ME | August 07, 2021 05H:30M:00S | 3400 BLK OF S GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1345 | 2108009868ME | August 22, 2021 22H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1346 | 2108003716ME | August 07, 2021 12H:00M:00S | 4400 WOODDALE RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1347 | 2110002799ME | October 07, 2021 00H:09M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1348 | 2107008917ME | July 21, 2021 00H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1349 | 2108010801ME | August 24, 2021 22H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1350 | 2110012666ME | October 27, 2021 22H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 31118 | DEST/DAM/VAND OF PROPERTY |
| 1351 | 2110012192ME | October 27, 2021 01H:00M:00S | 4100 VISCOUNT AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1352 | 2110004302ME | October 09, 2021 23H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1353 | 2112001184ME | December 02, 2021 02H:20M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1354 | 2107010548ME | July 24, 2021 05H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1355 | 2111000446ME | November 01, 2021 07H:20M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1356 | 2110004817ME | October 11, 2021 10H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1357 | 2109005089ME | September 11, 2021 21H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1358 | 2109005112ME | September 11, 2021 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1359 | 2108012892ME | August 28, 2021 23H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1360 | 2111000096ME | October 31, 2021 21H:30M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1361 | 2108012891ME | August 24, 2021 00H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1362 | 2107010324ME | July 24, 2021 02H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1363 | 2111001316ME | November 03, 2021 13H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1364 | 2110005637ME | October 12, 2021 21H:40M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1365 | 2201003145ME | January 09, 2022 07H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1366 | 2110005499ME | October 12, 2021 21H:50M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1367 | 2111000988ME | November 02, 2021 17H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38108 | DEST/DAM/VAND OF PROPERTY |
| 1368 | 2108013146ME | August 30, 2021 03H:45M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1369 | 2109005147ME | September 12, 2021 00H:40M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1370 | 2110005816ME | October 13, 2021 00H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1371 | 2112002159ME | December 06, 2021 08H:15M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1372 | 2111001894ME | November 03, 2021 19H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1373 | 2112002433ME | December 06, 2021 17H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1374 | 2111005096ME | November 11, 2021 17H:50M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1375 | 2109006479ME | September 14, 2021 19H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1376 | 2112008929ME | December 22, 2021 07H:00M:00S | 3600 REGAL BLVD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1377 | 2112009740ME | December 23, 2021 15H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1378 | 2112009615ME | December 24, 2021 01H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1379 | 2112009633ME | December 24, 2021 04H:40M:00S | 4300 CHUCK AVE MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1380 | 2112002181ME | December 05, 2021 17H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1381 | 2111003304ME | November 07, 2021 20H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 31118 | DEST/DAM/VAND OF PROPERTY |
| 1382 | 2201011181ME | January 27, 2022 22H:10M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1383 | 2111003172ME | November 07, 2021 18H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1384 | 2202006515ME | February 15, 2022 18H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1385 | 2110009034ME | October 20, 2021 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1386 | 2112004791ME | December 12, 2021 10H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1387 | 2201005991ME | January 16, 2022 08H:51M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1388 | 2203003089ME | March 08, 2022 05H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1389 | 2112005627ME | December 13, 2021 20H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1390 | 2201012292ME | January 30, 2022 22H:00M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1391 | 2112006075ME | December 14, 2021 22H:00M:00S | 4100 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1392 | 2201006246ME | January 17, 2022 02H:45M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1393 | 2201012707ME | January 31, 2022 12H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1394 | 2202000207ME | February 01, 2022 07H:34M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1395 | 2201007677ME | January 16, 2022 12H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1396 | 2203003525ME | March 08, 2022 20H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1397 | 2202007513ME | February 18, 2022 06H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1398 | 2203004095ME | March 10, 2022 22H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1399 | 2112011697ME | December 30, 2021 00H:06M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1400 | 2112011050ME | December 28, 2021 14H:20M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1401 | 2112012053ME | December 30, 2021 22H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1402 | 2112006734ME | December 16, 2021 17H:44M:00S | 3300 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1403 | 2202000522ME | February 01, 2022 23H:00M:00S | 3400 SUNNYFIELD CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1404 | 2203004707ME | March 12, 2022 17H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1405 | 2112012260ME | December 31, 2021 20H:12M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1406 | 2201000315ME | January 01, 2022 23H:10M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1407 | 2111009219ME | November 21, 2021 01H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1408 | 2203012037ME | March 28, 2022 20H:30M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1409 | 2203005347ME | March 14, 2022 10H:25M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1410 | 2203012046ME | March 28, 2022 20H:00M:00S | 4300 CALYPSO CT MEMPHIS TN 38117 | DEST/DAM/VAND OF PROPERTY |
| 1411 | 2202001822ME | February 06, 2022 00H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1412 | 2203012125ME | March 29, 2022 02H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1413 | 2202009230ME | February 22, 2022 13H:20M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1414 | 2202008954ME | February 21, 2022 22H:04M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1415 | 2203005505ME | March 03, 2022 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1416 | 2111009296ME | November 21, 2021 13H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1417 | 2202003172ME | February 09, 2022 02H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1418 | 2203013108ME | March 31, 2022 02H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1419 | 2202003608ME | February 09, 2022 20H:55M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1420 | 2202003916ME | February 10, 2022 14H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1421 | 2203008849ME | March 21, 2022 08H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1422 | 2205001184ME | April 20, 2022 17H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1423 | 2205008730ME | May 17, 2022 08H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1424 | 2204002953ME | April 05, 2022 11H:50M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1425 | 2205001895ME | May 05, 2022 01H:20M:00S | 4300 ANDORRA CT MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1426 | 2204003245ME | April 08, 2022 08H:40M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1427 | 2204003230ME | April 07, 2022 18H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1428 | 2205002485ME | May 05, 2022 21H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1429 | 2204004328ME | April 10, 2022 20H:00M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1430 | 2205010280ME | May 21, 2022 23H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1431 | 2205004327ME | May 10, 2022 02H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1432 | 2206011766ME | June 25, 2022 00H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1433 | 2205003476ME | May 08, 2022 00H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1434 | 2206006501ME | June 11, 2022 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1435 | 2203002627ME | March 06, 2022 03H:30M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1436 | 2203002677ME | March 06, 2022 22H:30M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1437 | 2205013154ME | May 27, 2022 21H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1438 | 2207003798ME | July 03, 2022 13H:00M:00S | 3600 COMMERCE CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1439 | 2204009255ME | April 21, 2022 00H:00M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1440 | 2205014381ME | May 31, 2022 09H:00M:00S | 4000 WILLOWYCK DR S MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1441 | 2206000297ME | June 01, 2022 12H:00M:00S | 3400 CLEARPOOL CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1442 | 2206013555ME | June 28, 2022 16H:30M:00S | 4200 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1443 | 2206013045ME | June 17, 2022 00H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1444 | 2206008231ME | June 16, 2022 22H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1445 | 2206008630ME | June 18, 2022 14H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1446 | 2205006463ME | May 14, 2022 15H:30M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1447 | 2205006655ME | May 15, 2022 04H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1448 | 2206014782ME | June 30, 2022 00H:00M:00S | 3600 COMMERCE CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1449 | 2204010496ME | April 23, 2022 23H:10M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1450 | 2204010794ME | April 24, 2022 17H:25M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1451 | 2206009178ME | June 20, 2022 00H:35M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1452 | 2207013030ME | July 25, 2022 19H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1453 | 2206008941ME | June 19, 2022 11H:20M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1454 | 2206008909ME | June 19, 2022 09H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1455 | 2207001144ME | July 02, 2022 21H:00M:00S | 3300 PETOSKY LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1456 | 2207000630ME | July 01, 2022 22H:30M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1457 | 2208004529ME | August 09, 2022 11H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1458 | 2205008540ME | May 18, 2022 19H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1459 | 2204011794ME | April 26, 2022 15H:50M:00S | 3500 MEDITTERANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1460 | 2206009982ME | June 21, 2022 16H:15M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38119 | DEST/DAM/VAND OF PROPERTY |
| 1461 | 2207007007ME | July 14, 2022 15H:33M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1462 | 2207006283ME | July 12, 2022 20H:15M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1463 | 2208014302ME | August 27, 2022 05H:00M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1464 | 2207007681ME | July 15, 2022 22H:11M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1465 | 2209013175ME | September 25, 2022 15H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1466 | 2208007264ME | August 15, 2022 08H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1467 | 2209007824ME | September 15, 2022 22H:35M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1468 | 2209013711ME | September 24, 2022 03H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1469 | 2209000796ME | September 02, 2022 08H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1470 | 2209008634ME | September 16, 2022 16H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1471 | 2207010837ME | July 22, 2022 02H:03M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1472 | 2210000421ME | October 02, 2022 04H:30M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1473 | 2209009420ME | September 18, 2022 04H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1474 | 2209009556ME | September 18, 2022 07H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1475 | 2210000079ME | October 01, 2022 00H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1476 | 2209015178ME | September 30, 2022 04H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1477 | 2208002838ME | August 06, 2022 04H:40M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1478 | 2209001723ME | September 04, 2022 08H:40M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1479 | 2211006754ME | November 14, 2022 08H:20M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1480 | 2210012476ME | October 29, 2022 02H:20M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1481 | 2210000981ME | October 03, 2022 04H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1482 | 2208011214ME | August 18, 2022 06H:00M:00S | 4400 WOODALE RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1483 | 2211006314ME | November 12, 2022 17H:45M:00S | 4400 ANDORRA CT MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1484 | 2211006982ME | November 13, 2022 12H:00M:00S | 3400 MEDITERRANEAN RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1485 | 2211008190ME | November 16, 2022 20H:10M:00S | 3400 GOODLETT RD#1  MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1486 | 2211007734ME | November 16, 2022 05H:10M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1487 | 2209002631ME | September 05, 2022 06H:29M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1488 | 2211006751ME | November 13, 2022 17H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1489 | 2211008136ME | November 15, 2022 09H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1490 | 2209012493ME | September 25, 2022 02H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1491 | 2210003064ME | October 07, 2022 05H:20M:00S | 3500 DURRAND DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1492 | 2210004014ME | October 06, 2022 23H:30M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1493 | 2211010779ME | November 21, 2022 18H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1494 | 2210010627ME | October 24, 2022 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1495 | 2212008067ME | December 17, 2022 06H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1496 | 2211010686ME | November 22, 2022 02H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1497 | 2212008877ME | December 18, 2022 07H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1498 | 2212001524ME | December 04, 2022 05H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38117 | DEST/DAM/VAND OF PROPERTY |
| 1499 | 2211002013ME | November 04, 2022 17H:07M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1500 | 2211002735ME | November 05, 2022 19H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1501 | 2212009992ME | December 20, 2022 11H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1502 | 2212010733ME | December 21, 2022 18H:00M:00S | 4100 LAMAR AVE MEMPHIS TN 38119 | DEST/DAM/VAND OF PROPERTY |
| 1503 | 2212002901ME | December 07, 2022 05H:58M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1504 | 2212002157ME | December 05, 2022 18H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | |
|---|---|---|---|
| 1505 | 2302002831ME | February 06, 2023 22H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1506 | 2211012606ME | November 26, 2022 15H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1507 | 2301001223ME | January 03, 2023 05H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1508 | 2302002763ME | February 07, 2023 04H:33M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1509 | 2212003274ME | December 07, 2022 16H:45M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1510 | 2301003846ME | January 08, 2023 04H:31M:00S | 3500 MENAWA CIR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1511 | 2302002645ME | February 06, 2023 22H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1512 | 2211800130ME | November 22, 2022 05H:46M:00S | 3500  MEDITERRANEAN DRIVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1513 | 2212012584ME | December 27, 2022 07H:01M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1514 | 2302002532ME | February 06, 2023 08H:00M:00S | 4200 CHUCK RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1515 | 2302003365ME | February 07, 2023 15H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1516 | 2212004446ME | December 09, 2022 16H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1517 | 2302012015ME | February 25, 2023 02H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1518 | 2211006364ME | November 12, 2022 16H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1519 | 2302004046ME | February 08, 2023 18H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1520 | 2212013220ME | December 29, 2022 04H:45M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1521 | 2212005494ME | December 12, 2022 12H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1522 | 2301006031ME | January 11, 2023 21H:30M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1523 | 2212013977ME | December 29, 2022 18H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1524 | 2303014911ME | March 29, 2023 13H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1525 | 2301000328ME | January 01, 2023 11H:00M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1526 | 2212005897ME | December 12, 2022 20H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1527 | 2302007514ME | February 15, 2023 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1528 | 2301000344ME | January 01, 2023 17H:30M:00S | 4400 CHUCK AVE MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1529 | 2301000539ME | January 02, 2023 03H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1530 | 2302007661ME | February 16, 2023 00H:30M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1531 | 2303016040ME | March 31, 2023 16H:40M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1532 | 2302008356ME | February 16, 2023 20H:30M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1533 | 2303007189ME | March 14, 2023 23H:50M:00S | 4100 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1534 | 2302008366ME | February 17, 2023 20H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1535 | 2304005474ME | April 11, 2023 17H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1536 | 2303008847ME | March 17, 2023 17H:00M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1537 | 2304000983ME | April 03, 2023 03H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1538 | 2304001488ME | April 04, 2023 05H:00M:00S | 4200 FORESTVIEW DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1539 | 2305031284ME | May 25, 2023 17H:40M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1540 | 2304001511ME | April 03, 2023 23H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1541 | 2304006477ME | April 13, 2023 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1542 | 2304003159ME | April 07, 2023 02H:51M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1543 | 2304023434ME | April 28, 2023 18H:48M:00S | 4300 CALYPESO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1544 | 2305025210ME | May 12, 2023 12H:31M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1545 | 2305020047ME | May 01, 2023 04H:25M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1546 | 2303002664ME | March 05, 2023 20H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1547 | 2304009623ME | April 18, 2023 16H:30M:00S | 4000 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1548 | 2304009435ME | April 18, 2023 21H:00M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1549 | 2304009455ME | April 18, 2023 09H:15M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1550 | 2305021536ME | May 03, 2023 20H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38014 | DEST/DAM/VAND OF PROPERTY |
| 1551 | 2305026877ME | May 15, 2023 20H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1552 | 2303012633ME | March 25, 2023 10H:55M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1553 | 2303003448ME | March 07, 2023 18H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1554 | 2306007080ME | June 25, 2023 11H:02M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1555 | 2306007346ME | June 26, 2023 04H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1556 | 2305034009ME | May 27, 2023 19H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1557 | 2303004297ME | March 09, 2023 06H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1558 | 2306007991ME | June 27, 2023 07H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1559 | 2306001476ME | June 15, 2023 01H:51M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1560 | 2305022535ME | May 05, 2023 17H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1561 | 2305023051ME | May 07, 2023 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1562 | 2306020596ME | June 02, 2023 07H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1563 | 2301009761ME | January 18, 2023 16H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1564 | 2305029158ME | May 19, 2023 12H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1565 | 2307006133ME | July 12, 2023 01H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1566 | 2305029455ME | May 21, 2023 20H:50M:00S | 4300 CHUCK AVE  TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1567 | 2307015733ME | July 28, 2023 14H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1568 | 2307014558ME | July 26, 2023 12H:43M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1569 | 2301010336ME | January 20, 2023 00H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1570 | 2301009758ME | January 18, 2023 18H:00M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1571 | 2305031251ME | April 25, 2023 14H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1572 | 2307017188ME | June 02, 2023 12H:45M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1573 | 2307008905ME | July 16, 2023 20H:29M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1574 | 2306005455ME | June 22, 2023 06H:42M:00S | 4200 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1575 | 2307008754ME | July 16, 2023 05H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1576 | 2308001429ME | August 03, 2023 05H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1577 | 2308002068ME | August 02, 2023 09H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1578 | 2308008624ME | August 14, 2023 19H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1579 | 2301010796ME | January 20, 2023 14H:00M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1580 | 2308015121ME | August 27, 2023 21H:30M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1581 | 2308003377ME | August 06, 2023 18H:31M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1582 | 2309023306ME | September 08, 2023 15H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1583 | 2307010266ME | July 19, 2023 03H:19M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1584 | 2307010961ME | July 19, 2023 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1585 | 2308009902ME | August 17, 2023 23H:42M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1586 | 2307004071ME | July 08, 2023 00H:01M:00S | 3400 CREIGHTON CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1587 | 2307003877ME | July 07, 2023 00H:20M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1588 | 2308009862ME | August 17, 2023 20H:45M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1589 | 2308020121ME | August 15, 2023 14H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1590 | 2309025629ME | September 14, 2023 09H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1591 | 2308010066ME | August 17, 2023 18H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1592 | 2308021347ME | August 30, 2023 16H:15M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1593 | 2308010468ME | August 18, 2023 22H:50M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1594 | 2309020305ME | August 31, 2023 21H:45M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1595 | 2310031863ME | October 28, 2023 01H:12M:00S | 3300 WALLOON DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1596 | 2309021186ME | September 03, 2023 19H:00M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1597 | 2309027732ME | September 18, 2023 20H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1598 | 2309021529ME | September 04, 2023 15H:44M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1599 | 2309021271ME | September 03, 2023 22H:40M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1600 | 2309027832ME | September 18, 2023 10H:30M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1601 | 2309031715ME | September 26, 2023 22H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1602 | 2309031627ME | September 27, 2023 14H:30M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1603 | 2310026479ME | October 15, 2023 00H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1604 | 2309029501ME | September 22, 2023 22H:25M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1605 | 2311031551ME | November 29, 2023 01H:45M:00S | 4100 LACONIA RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1606 | 2311027002ME | November 17, 2023 01H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1607 | 2311031589ME | November 29, 2023 06H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1608 | 2401020486ME | December 29, 2023 12H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1609 | 2311028266ME | November 19, 2023 19H:30M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1610 | 2311021769ME | November 04, 2023 16H:00M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1611 | 2311027722ME | November 18, 2023 22H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1612 | 2311029537ME | November 23, 2023 00H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1613 | 2311028551ME | November 20, 2023 19H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1614 | 2312020525ME | December 02, 2023 09H:00M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1615 | 2311029054ME | November 21, 2023 22H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1616 | 2310028290ME | October 18, 2023 10H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1617 | 2301011615ME | January 21, 2023 12H:51M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1618 | 2311021863ME | November 04, 2023 05H:15M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1619 | 2311029134ME | November 14, 2023 01H:15M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1620 | 2312026986ME | December 17, 2023 23H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38128 | DEST/DAM/VAND OF PROPERTY |
| 1621 | 2312026619ME | December 17, 2023 03H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1622 | 2401020961ME | January 03, 2024 08H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1623 | 2312027147ME | December 18, 2023 00H:05M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1624 | 2310023621ME | October 09, 2023 09H:57M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1625 | 2310023380ME | October 07, 2023 15H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1626 | 2401028218ME | January 25, 2024 00H:01M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1627 | 2401022699ME | January 07, 2024 19H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1628 | 2401028051ME | January 24, 2024 16H:16M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1629 | 2402030328ME | February 26, 2024 11H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1630 | 2311032007ME | November 29, 2023 19H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1631 | 2312029200ME | December 23, 2023 22H:00M:00S | 3400 CRAZY HORSE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1632 | 2401030304ME | January 29, 2024 20H:53M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1633 | 2312029861ME | December 26, 2023 05H:30M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1634 | 2401030924ME | January 31, 2024 13H:19M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1635 | 2401030819ME | January 30, 2024 17H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1636 | 2403032129ME | March 31, 2024 01H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1637 | 2402025010ME | February 12, 2024 21H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1638 | 2401024655ME | January 13, 2024 00H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1639 | 2312023719ME | December 10, 2023 06H:40M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1640 | 2401024432ME | January 11, 2024 19H:29M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1641 | 2401024518ME | January 12, 2024 14H:40M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1642 | 2404021022ME | April 03, 2024 00H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1643 | 2402022150ME | January 23, 2024 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1644 | 2312024866ME | December 12, 2023 22H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1645 | 2404022873ME | April 08, 2024 06H:08M:00S | 4400 CHUCK AVE MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1646 | 2403023355ME | March 09, 2024 10H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1647 | 2401027045ME | January 22, 2024 05H:30M:00S | 4400 CALYPSO CT MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1648 | 2404022954ME | April 07, 2024 22H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1649 | 2404023030ME | April 05, 2024 17H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1650 | 2404023857ME | April 10, 2024 08H:15M:00S | 4200 FORESTVIEW DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1651 | 2403024137ME | March 06, 2024 00H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1652 | 2405029181ME | May 22, 2024 00H:33M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1653 | 2405023042ME | May 07, 2024 23H:40M:00S | 3400 CREIGHTON CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1654 | 2404025938ME | April 15, 2024 10H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1655 | 2406022808ME | June 06, 2024 22H:20M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1656 | 2405029628ME | May 22, 2024 22H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1657 | 2402027526ME | February 18, 2024 19H:15M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1658 | 2402027448ME | February 18, 2024 22H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1659 | 2405029687ME | May 23, 2024 01H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 35118 | DEST/DAM/VAND OF PROPERTY |
| 1660 | 2405030698ME | May 24, 2024 16H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1661 | 2406023428ME | June 08, 2024 12H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1662 | 2404029805ME | April 24, 2024 10H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1663 | 2404029853ME | April 24, 2024 07H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1664 | 2402027761ME | February 18, 2024 17H:50M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1665 | 2406029686ME | June 22, 2024 18H:15M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1666 | 2406029854ME | June 22, 2024 19H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1667 | 2405031334ME | May 26, 2024 21H:00M:00S | 3400 S GOODLETT ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1668 | 2406025404ME | June 12, 2024 22H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1669 | 2405030299ME | May 24, 2024 19H:40M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1670 | 2407023645ME | July 09, 2024 04H:45M:00S | 4300 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1671 | 2406027203ME | June 17, 2024 12H:42M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38117 | DEST/DAM/VAND OF PROPERTY |
| 1672 | 2407023980ME | July 09, 2024 20H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1673 | 2406028147ME | June 19, 2024 16H:22M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1674 | 2301015143ME | January 29, 2023 00H:50M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1675 | 2406020868ME | June 01, 2024 22H:50M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1676 | 2405028084ME | May 19, 2024 18H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1677 | 2406021481ME | June 04, 2024 09H:11M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1678 | 2408024242ME | August 10, 2024 23H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1679 | 2409024288ME | September 11, 2024 05H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1680 | 2408024818ME | August 12, 2024 07H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1681 | 2408025121ME | August 13, 2024 11H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1682 | 2408030889ME | August 26, 2024 18H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38110 | DEST/DAM/VAND OF PROPERTY |
| 1683 | 2410020353ME | October 01, 2024 19H:29M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1684 | 2409025333ME | September 13, 2024 18H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1685 | 2408020108ME | August 01, 2024 09H:25M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1686 | 2409025689ME | September 14, 2024 17H:01M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1687 | 2408031753ME | August 28, 2024 22H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1688 | 2407022292ME | July 06, 2024 04H:20M:00S | 3500 S GOODLETT ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1689 | 2408031627ME | August 28, 2024 21H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1690 | 2410020621ME | October 02, 2024 13H:57M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1691 | 2410020916ME | October 02, 2024 17H:30M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1692 | 2408027092ME | August 18, 2024 11H:10M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1693 | 2408027436ME | August 19, 2024 01H:57M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1694 | 2408027134ME | August 17, 2024 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38114 | DEST/DAM/VAND OF PROPERTY |
| 1695 | 2408027770ME | August 19, 2024 22H:05M:00S | 3600 COMMERCE CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1696 | 2408027785ME | August 19, 2024 21H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1697 | 2409022444ME | September 05, 2024 20H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1698 | 2410031731ME | October 29, 2024 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1699 | 2412022994ME | December 06, 2024 17H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1700 | 2410026194ME | October 16, 2024 00H:03M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1701 | 2412022907ME | December 08, 2024 11H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38116 | DEST/DAM/VAND OF PROPERTY |
| 1702 | 2409028844ME | September 21, 2024 23H:00M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1703 | 2409029689ME | September 23, 2024 16H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1704 | 2411020956ME | November 03, 2024 08H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1705 | 2410024176ME | October 10, 2024 03H:03M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1706 | 2411020940ME | November 02, 2024 20H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1707 | 2410024471ME | October 08, 2024 05H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1708 | 2408030003ME | August 25, 2024 04H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1709 | 2412024435ME | December 13, 2024 05H:01M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1710 | 2410027944ME | October 15, 2024 22H:00M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1711 | 2411021376ME | November 04, 2024 09H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1712 | 2412025139ME | December 15, 2024 11H:38M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 1713 | 2412025039ME | December 15, 2024 04H:10M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1714 | 2409024125ME | August 15, 2024 05H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1715 | 2409031004ME | September 26, 2024 22H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38108 | DEST/DAM/VAND OF PROPERTY |
| 1716 | 2412025779ME | December 17, 2024 01H:20M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1717 | 2412026106ME | December 17, 2024 14H:30M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1718 | 2410028603ME | October 21, 2024 22H:45M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1719 | 2410025402ME | October 12, 2024 07H:38M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1720 | 2501025494ME | January 16, 2025 17H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1721 | 2502021943ME | February 06, 2025 07H:00M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1722 | 2501025520ME | January 16, 2025 20H:00M:00S | 3400 WINDY HOLLOW RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1723 | 2412030791ME | December 30, 2024 21H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1724 | 2502021601ME | January 09, 2025 08H:00M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1725 | 2502023001ME | February 08, 2025 20H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1726 | 2410030028ME | October 25, 2024 16H:23M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1727 | 2410030591ME | October 27, 2024 02H:00M:00S | 3400 CLEARPOOL CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1728 | 2501020254ME | December 31, 2024 19H:00M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1729 | 2501020966ME | January 03, 2025 04H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1730 | 2501021539ME | January 04, 2025 22H:40M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1731 | 2501021374ME | January 04, 2025 14H:00M:00S | 3300 WALLON LN MEMPHIS TN 38018 | DEST/DAM/VAND OF PROPERTY |
| 1732 | 2412028900ME | December 25, 2024 14H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1733 | 2411024189ME | November 11, 2024 18H:20M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1734 | 2501027916ME | January 23, 2025 16H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1735 | 2501022762ME | December 31, 2024 13H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1736 | 2412029372ME | December 26, 2024 18H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1737 | 2501029127ME | January 26, 2025 20H:00M:00S | 3400 S GOODLET ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1738 | 2502027959ME | February 23, 2025 23H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1739 | 2505024593ME | May 12, 2025 22H:10M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1740 | 2503029639ME | March 28, 2025 04H:58M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1741 | 2505025985ME | May 16, 2025 05H:40M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1742 | 2503023949ME | March 12, 2025 00H:27M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1743 | 2504026913ME | April 19, 2025 13H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1744 | 2504027276ME | April 20, 2025 14H:45M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1745 | 2505021691ME | May 04, 2025 21H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | DEST/DAM/VAND OF PROPERTY |
| 1746 | 2411030922ME | November 30, 2024 18H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38111 | DEST/DAM/VAND OF PROPERTY |
| 1747 | 2505027811ME | May 20, 2025 18H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1748 | 2506022581ME | June 07, 2025 09H:24M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1749 | 2504020653ME | April 02, 2025 17H:23M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1750 | 2505028544ME | May 22, 2025 03H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1751 | 2504028278ME | April 23, 2025 00H:45M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1752 | 2505029566ME | May 25, 2025 00H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1753 | 2506023655ME | June 10, 2025 00H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1754 | 2507020261ME | July 01, 2025 03H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1755 | 2507030316ME | July 26, 2025 22H:00M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1756 | 2505029225ME | May 24, 2025 06H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1757 | 2506023460ME | June 09, 2025 22H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1758 | 2507031022ME | July 29, 2025 01H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1759 | 2507025582ME | July 15, 2025 00H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1760 | 2507025826ME | July 15, 2025 05H:36M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1761 | 2506025130ME | June 14, 2025 06H:30M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1762 | 2508026502ME | August 17, 2025 17H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38116 | DEST/DAM/VAND OF PROPERTY |
| 1763 | 2508027796ME | August 19, 2025 21H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 1764 | 2507028376ME | July 21, 2025 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |

| | | | | |
|---|---|---|---|---|
| 2508021989ME | August 06, 2025 06H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 2508024346ME | August 11, 2025 21H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | DEST/DAM/VAND OF PROPERTY |
| 2009004569ME | September 10, 2020 19H:17M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2009006879ME | September 15, 2020 23H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2008012506ME | August 30, 2020 01H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2103005155ME | March 12, 2021 19H:48M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2103005155ME | March 12, 2021 19H:48M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2102001592ME | February 04, 2021 12H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2105005230ME | May 13, 2021 11H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2105005230ME | May 13, 2021 11H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2102001592ME | February 04, 2021 12H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2104011996ME | April 28, 2021 17H:40M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2106000755ME | June 02, 2021 16H:18M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2106000755ME | June 02, 2021 16H:18M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2105009874ME | May 23, 2021 21H:48M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2106007453ME | June 17, 2021 22H:12M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2103004303ME | March 10, 2021 21H:18M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2103004303ME | March 10, 2021 21H:18M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2109009003ME | September 20, 2021 12H:14M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2109009534ME | September 21, 2021 12H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2109010518ME | September 23, 2021 14H:42M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2108000116ME | August 01, 2021 05H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2109010518ME | September 23, 2021 14H:42M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2107006318ME | July 15, 2021 15H:01M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2107001853ME | July 05, 2021 17H:12M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2110001666ME | October 04, 2021 18H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | DRUG/NARCOTIC |
| 2110006869ME | October 15, 2021 17H:27M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2110008783ME | October 19, 2021 22H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2112009782ME | December 24, 2021 15H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2110009589ME | October 19, 2021 15H:15M:00S | 4500 WINCHESTER ST MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2201012540ME | January 31, 2022 10H:12M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2201006944ME | January 18, 2022 15H:45M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2201012540ME | January 31, 2022 10H:12M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2203005137ME | March 13, 2022 19H:19M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2203011149ME | March 26, 2022 16H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2203007244ME | March 18, 2022 07H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2203009277ME | March 22, 2022 00H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2201002507ME | January 07, 2022 17H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2205008949ME | May 19, 2022 13H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2202006012ME | February 15, 2022 11H:47M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2202006012ME | February 15, 2022 11H:47M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2206004234ME | June 09, 2022 17H:57M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2206004234ME | June 09, 2022 17H:57M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2204007862ME | April 18, 2022 16H:59M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2206005160ME | June 10, 2022 12H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2206005160ME | June 10, 2022 12H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2205012334ME | May 26, 2022 16H:18M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2207005329ME | July 11, 2022 16H:39M:00S | 3500 WINGOOD CIRCLE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2208005580ME | August 11, 2022 17H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2210000042ME | October 01, 2022 03H:30M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2210012328ME | October 28, 2022 19H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 2212008237ME | December 17, 2022 19H:24M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |

| | | | |
|---|---|---|---|
| 1817 | 2212008237ME | December 17, 2022 19H:24M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1818 | 2301004358ME | January 09, 2023 05H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1819 | 2211005797ME | November 11, 2022 20H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | DRUG/NARCOTIC |
| 1820 | 2304000357ME | April 01, 2023 17H:20M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38115 | DRUG/NARCOTIC |
| 1821 | 2304000357ME | April 01, 2023 17H:20M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38115 | DRUG/NARCOTIC |
| 1822 | 2303001679ME | March 04, 2023 08H:42M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1823 | 2306007017ME | June 25, 2023 11H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1824 | 2305033918ME | May 31, 2023 15H:31M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1825 | 2306001558ME | June 15, 2023 13H:26M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1826 | 2305033918ME | May 31, 2023 15H:31M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1827 | 2306001558ME | June 15, 2023 13H:26M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1828 | 2306025329ME | June 12, 2023 18H:42M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1829 | 2307006913ME | July 13, 2023 09H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1830 | 2307006913ME | July 13, 2023 09H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1831 | 2310022197ME | October 05, 2023 13H:30M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1832 | 2308021693ME | August 31, 2023 10H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1833 | 2308021693ME | August 31, 2023 10H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1834 | 2311024268ME | November 10, 2023 18H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1835 | 2311024268ME | November 10, 2023 18H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1836 | 2311020797ME | November 02, 2023 16H:33M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1837 | 2310020821ME | October 02, 2023 16H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1838 | 2310020821ME | October 02, 2023 16H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1839 | 2311020797ME | November 02, 2023 16H:33M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1840 | 2311023308ME | November 08, 2023 13H:11M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1841 | 2312028572ME | December 22, 2023 03H:17M:00S | 3600 CHERRY RD MEMPHIS TN 38115 | DRUG/NARCOTIC |
| 1842 | 2401028621ME | January 25, 2024 21H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1843 | 2401023731ME | January 09, 2024 18H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1844 | 2401023731ME | January 09, 2024 18H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1845 | 2403023408ME | March 09, 2024 13H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38111 | DRUG/NARCOTIC |
| 1846 | 2403025095ME | March 13, 2024 19H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | DRUG/NARCOTIC |
| 1847 | 2405032995ME | May 30, 2024 20H:26M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1848 | 2405032995ME | May 30, 2024 20H:26M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1849 | 2405027252ME | May 17, 2024 15H:30M:00S | 4300 WINNER ST MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1850 | 2406030211ME | June 24, 2024 10H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1851 | 2406021654ME | June 04, 2024 16H:23M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1852 | 2406021654ME | June 04, 2024 16H:23M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1853 | 2407025234ME | July 12, 2024 13H:04M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1854 | 2301015327ME | January 30, 2023 12H:56M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | DRUG/NARCOTIC |
| 1855 | 2408020735ME | August 02, 2024 17H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1856 | 2408020735ME | August 02, 2024 17H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1857 | 2409022031ME | September 05, 2024 16H:39M:00S | 4500 WINCHESTER RD MEMPHIS TN 38111 | DRUG/NARCOTIC |
| 1858 | 2409022031ME | September 05, 2024 16H:39M:00S | 4500 WINCHESTER RD MEMPHIS TN 38111 | DRUG/NARCOTIC |
| 1859 | 2409027579ME | September 19, 2024 02H:30M:00S | 4100 VISCOUNT AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1860 | 2409030488ME | September 25, 2024 17H:24M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1861 | 2409024270ME | September 11, 2024 03H:50M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38115 | DRUG/NARCOTIC |
| 1862 | 2409024270ME | September 11, 2024 03H:50M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38115 | DRUG/NARCOTIC |
| 1863 | 2502028968ME | February 27, 2025 17H:30M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1864 | 2502028968ME | February 27, 2025 17H:30M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1865 | 2503020953ME | March 03, 2025 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1866 | 2505024411ME | May 12, 2025 13H:38M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1867 | 2504023803ME | April 11, 2025 12H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1868 | 2504023794ME | April 11, 2025 12H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |

| | | | | |
|---|---|---|---|---|
| 1869 | 2505024411ME | May 12, 2025 13H:58M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1870 | 2503020953ME | March 03, 2025 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1871 | 2504023803ME | April 11, 2025 12H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1872 | 2504023794ME | April 11, 2025 12H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | DRUG/NARCOTIC |
| 1873 | 2104001763ME | April 05, 2021 15H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | EMBEZZLEMENT |
| 1874 | 2112000213ME | November 14, 2021 20H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | EMBEZZLEMENT |
| 1875 | 2311021037ME | November 01, 2023 13H:30M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | EMBEZZLEMENT |
| 1876 | 2312024995ME | December 01, 2023 12H:30M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | EMBEZZLEMENT |
| 1877 | 2406022085ME | April 17, 2024 09H:00M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38115 | EMBEZZLEMENT |
| 1878 | 2410023526ME | October 01, 2024 09H:40M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | EMBEZZLEMENT |
| 1879 | 2409030794ME | September 16, 2024 07H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | EMBEZZLEMENT |
| 1880 | 2412024468ME | August 11, 2023 00H:01M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | EMBEZZLEMENT |
| 1881 | 2203008227ME | March 20, 2022 15H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | EXTORTION/BLACKMAIL |
| 1882 | 2302012683ME | February 26, 2023 08H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | EXTORTION/BLACKMAIL |
| 1883 | 2411028313ME | November 20, 2024 12H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | EXTORTION/BLACKMAIL |
| 1884 | 2009004829ME | September 11, 2020 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | FRAUD |
| 1885 | 2009004829ME | September 11, 2020 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | FRAUD |
| 1886 | 2011011187ME | November 24, 2020 10H:00M:00S | 3500 WINGOOD CIRCLE MEMPHIS TN 38118 | FRAUD |
| 1887 | 2012000225ME | December 01, 2020 13H:06M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |
| 1888 | 2011005733ME | November 06, 2020 02H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | FRAUD |
| 1889 | 2011000608ME | October 22, 2020 21H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | FRAUD |
| 1890 | 2012011526ME | December 29, 2020 09H:26M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |
| 1891 | 2010005763ME | October 12, 2020 10H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |
| 1892 | 2101007608ME | January 19, 2021 13H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | FRAUD |
| 1893 | 2105003921ME | May 09, 2021 22H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |
| 1894 | 2102008546ME | February 24, 2021 00H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | FRAUD |
| 1895 | 2103007963ME | March 18, 2021 12H:00M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | FRAUD |
| 1896 | 2102008546ME | February 24, 2021 00H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | FRAUD |
| 1897 | 2104012286ME | April 28, 2021 20H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |
| 1898 | 2103010478ME | March 24, 2021 00H:00M:00S | 4000 CLEARPOOL CIRCLE MEMPHIS TN 38118 | FRAUD |
| 1899 | 2105011654ME | May 27, 2021 07H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |
| 1900 | 2107000693ME | July 02, 2021 01H:48M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | FRAUD |
| 1901 | 2108003637ME | August 07, 2021 18H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |
| 1902 | 2112008456ME | December 19, 2021 01H:50M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | FRAUD |
| 1903 | 2112003625ME | May 19, 2021 10H:43M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38118 | FRAUD |
| 1904 | 2112003625ME | May 19, 2021 10H:43M:00S | 4200 FOREST VIEW DR MEMPHIS TN 38118 | FRAUD |
| 1905 | 2203006821ME | February 14, 2022 08H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | FRAUD |
| 1906 | 2203800093ME | March 23, 2022 08H:05M:00S | 4400  WATER TREE DRIVE MEMPHIS TN 38118 | FRAUD |
| 1907 | 2201002138ME | January 05, 2022 14H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | FRAUD |
| 1908 | 2202011033ME | February 26, 2022 16H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |
| 1909 | 2204003813ME | April 09, 2022 13H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | FRAUD |
| 1910 | 2207012580ME | January 25, 2022 14H:00M:00S | 3500 GOODLETT ST MEMPHIS TN 38118 | FRAUD |
| 1911 | 2208800158ME | May 16, 2022 22H:32M:00S | 3600  DURRAND DRIVE MEMPHIS TN 38118 | FRAUD |
| 1912 | 2206014461ME | June 10, 2022 07H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | FRAUD |
| 1913 | 2209000882ME | September 01, 2022 19H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | FRAUD |
| 1914 | 2207010973ME | June 22, 2022 09H:20M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | FRAUD |
| 1915 | 2209011138ME | September 09, 2022 19H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | FRAUD |
| 1916 | 2302006149ME | January 15, 2023 08H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | FRAUD |
| 1917 | 2303009383ME | March 17, 2023 12H:00M:00S | 3400 CREIGHTON CV MEMPHIS TN 38118 | FRAUD |
| 1918 | 2303001316ME | March 03, 2023 14H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | FRAUD |
| 1919 | 2307000767ME | July 02, 2023 12H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | FRAUD |
| 1920 | 2311024298ME | November 10, 2023 15H:48M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | FRAUD |

| | | | | |
|---|---|---|---|---|
| 1921 | 2311026439ME | November 15, 2023 16H:00M:00S | 3300 WINGATE CV MEMPHIS TN 38111 | FRAUD |
| 1922 | 2310028405ME | October 20, 2023 11H:15M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | FRAUD |
| 1923 | 2311023239ME | November 07, 2023 19H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | FRAUD |
| 1924 | 2312021964ME | December 05, 2023 10H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38115 | FRAUD |
| 1925 | 2403027121ME | March 11, 2024 12H:00M:00S | 3600 REGAL BLVD MEMPHIS TN 38118 | FRAUD |
| 1926 | 2401025553ME | December 26, 2023 22H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | FRAUD |
| 1927 | 2405029684ME | May 07, 2024 18H:39M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | FRAUD |
| 1928 | 2404029173ME | April 23, 2024 09H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | FRAUD |
| 1929 | 2406032072ME | June 28, 2024 08H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | FRAUD |
| 1930 | 2407022339ME | July 04, 2024 12H:01M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | FRAUD |
| 1931 | 2302000641ME | February 02, 2023 17H:30M:00S | 3500 MEDITERRANEAN RD MEMPHIS TN 38118 | FRAUD |
| 1932 | 2409021826ME | September 04, 2024 14H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | FRAUD |
| 1933 | 2412023137ME | December 09, 2024 15H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | FRAUD |
| 1934 | 2411021013ME | November 02, 2024 19H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | FRAUD |
| 1935 | 2502028666ME | February 26, 2025 15H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | FRAUD |
| 1936 | 2504022256ME | March 29, 2025 16H:00M:00S | 3500 S GOODLET ST MEMPHIS TN 38118 | FRAUD |
| 1937 | 2503020468ME | February 24, 2025 18H:00M:00S | 3300 PETOSKY ST MEMPHIS TN 38118 | FRAUD |
| 1938 | 2504024481ME | April 13, 2025 11H:12M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | FRAUD |
| 1939 | 2304002950ME | April 06, 2023 15H:00M:00S | 4100 WINCHESTER AVE MEMPHIS TN 38118 | GAMBLING |
| 1940 | 2010000892ME | October 03, 2020 02H:35M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | HOMICIDE |
| 1941 | 2107003964ME | July 10, 2021 11H:25M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | HOMICIDE |
| 1942 | 2108010688ME | August 24, 2021 19H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | HOMICIDE |
| 1943 | 2203013337ME | March 31, 2022 17H:04M:00S | 3400 WINGOOD CIRCLE MEMPHIS TN 38118 | HOMICIDE |
| 1944 | 2201010111ME | January 25, 2022 17H:10M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38111 | HOMICIDE |
| 1945 | 2210012501ME | October 29, 2022 04H:30M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | HOMICIDE |
| 1946 | 2212002222ME | December 05, 2022 21H:15M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | HOMICIDE |
| 1947 | 2304007796ME | April 15, 2023 09H:05M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | HOMICIDE |
| 1948 | 2403025470ME | March 14, 2024 16H:43M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | HOMICIDE |
| 1949 | 2312023855ME | December 10, 2023 15H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | HOMICIDE |
| 1950 | 2502022698ME | February 08, 2025 10H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | HOMICIDE |
| 1951 | 2508027397ME | August 19, 2025 19H:28M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | HOMICIDE |
| 1952 | 2008009001ME | August 21, 2020 18H:00M:00S | 4300 CALPSO CT MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1953 | 2009008333ME | September 18, 2020 17H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1954 | 2009001800ME | September 04, 2020 16H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1955 | 2010000769ME | October 02, 2020 17H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1956 | 2010011882ME | October 27, 2020 13H:50M:00S | 4300 WINCHESTER  MEMPHIS TN 38116 | KIDNAPPING/ABDUCTION |
| 1957 | 2101012621ME | January 30, 2021 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1958 | 2010008614ME | October 16, 2020 17H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1959 | 2105001872ME | April 27, 2021 03H:00M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1960 | 2107004443ME | July 11, 2021 19H:40M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1961 | 2109001610ME | September 04, 2021 01H:00M:00S | 4300 WOODDALE DR MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1962 | 2108003546ME | July 15, 2021 18H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1963 | 2108009422ME | August 21, 2021 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1964 | 2304005568ME | April 11, 2023 21H:22M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1965 | 2311025938ME | August 18, 2023 17H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | KIDNAPPING/ABDUCTION |
| 1966 | 2310020029ME | October 01, 2023 00H:50M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1967 | 2401024755ME | January 13, 2024 01H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1968 | 2401024973ME | January 13, 2024 20H:34M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1969 | 2401024997ME | January 13, 2024 23H:12M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1970 | 2401024646ME | January 12, 2024 23H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1971 | 2409020420ME | September 01, 2024 21H:00M:00S | 3400 MEDITERRANEAN DRIVE  MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1972 | 2412023040ME | December 09, 2024 12H:45M:00S | 3400 WINGATE CV MEMPHIS TN 38111 | KIDNAPPING/ABDUCTION |

| | | | | |
|---|---|---|---|---|
| 1973 | 2504026175ME | April 17, 2025 15H:20M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1974 | 2504020405ME | April 02, 2025 00H:01M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | KIDNAPPING/ABDUCTION |
| 1975 | 2009003658ME | September 09, 2020 06H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 1976 | 2009004335ME | September 09, 2020 15H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1977 | 2009004644ME | September 10, 2020 10H:45M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1978 | 2009004320ME | September 10, 2020 09H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1979 | 2009006273ME | September 14, 2020 12H:00M:00S | 3400 CREIGHTON CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 1980 | 2009006185ME | September 10, 2020 17H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | LARCENY/THEFT |
| 1981 | 2009004958ME | September 11, 2020 15H:37M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1982 | 2009007019ME | September 15, 2020 18H:15M:00S | 4000 S WILLOW WYCK RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1983 | 2009007027ME | September 16, 2020 08H:50M:00S | 4300 WINCHESTER AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 1984 | 2009008282ME | September 12, 2020 15H:00M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 1985 | 2009001293ME | August 31, 2020 15H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1986 | 2009000521ME | September 01, 2020 23H:30M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1987 | 2009002237ME | September 05, 2020 19H:16M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1988 | 2009001622ME | September 04, 2020 08H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 1989 | 2009013297ME | September 30, 2020 08H:07M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1990 | 2009012906ME | September 29, 2020 12H:44M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1991 | 2010000536ME | October 02, 2020 09H:45M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 1992 | 2010000683ME | October 02, 2020 12H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 1993 | 2010009843ME | October 21, 2020 22H:40M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 1994 | 2010000189ME | September 01, 2020 12H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1995 | 2009010985ME | September 24, 2020 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1996 | 2009002907ME | September 07, 2020 17H:18M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 1997 | 2009002812ME | September 07, 2020 12H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 1998 | 2009011064ME | September 24, 2020 23H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 1999 | 2011002888ME | November 05, 2020 01H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | LARCENY/THEFT |
| 2000 | 2010001845ME | October 05, 2020 19H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2001 | 2010011707ME | October 26, 2020 21H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2002 | 2011003218ME | November 08, 2020 11H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2003 | 2012006903ME | December 16, 2020 22H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2004 | 2012006424ME | December 15, 2020 20H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38188 | LARCENY/THEFT |
| 2005 | 2012006321ME | December 13, 2020 16H:00M:00S | 4000 LAMAR AVENUE  MEMPHIS TN 38118 | LARCENY/THEFT |
| 2006 | 2010011586ME | October 26, 2020 23H:50M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2007 | 2011004062ME | November 09, 2020 15H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2008 | 2011011778ME | November 28, 2020 03H:00M:00S | 3600 DURRAND ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2009 | 2012006168ME | December 14, 2020 13H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2010 | 2011003506ME | November 09, 2020 06H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2011 | 2011004830ME | November 10, 2020 15H:30M:00S | 3600 S GOODLETT MEMPHIS TN 38118 | LARCENY/THEFT |
| 2012 | 2010001652ME | October 05, 2020 12H:02M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2013 | 2011011826ME | November 28, 2020 11H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2014 | 2010013032ME | October 30, 2020 00H:30M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2015 | 2011005667ME | October 27, 2020 15H:00M:00S | 3500 S GOODLETT RD MEMPHIS TN 38127 | LARCENY/THEFT |
| 2016 | 2011005405ME | November 12, 2020 18H:45M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2017 | 2010013213ME | October 30, 2020 12H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2018 | 2010002568ME | October 07, 2020 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2019 | 2012000889ME | December 02, 2020 20H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2020 | 2011011830ME | November 27, 2020 11H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2021 | 2101011270ME | January 27, 2021 15H:32M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | LARCENY/THEFT |
| 2022 | 2101011082ME | January 26, 2021 22H:00M:00S | 3200 WILLOW WYCK DR N MEMPHIS TN 38118 | LARCENY/THEFT |
| 2023 | 2101010743ME | January 26, 2021 11H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | LARCENY/THEFT |
| 2024 | 2012007047ME | December 17, 2020 05H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |

| 2025 | 2010004026ME | October 16, 2020 02H:00M:00S | 3400 CLEARPOOL CIRCLE RD MEMPHIS TN 38118 | LARCENY/THEFT |
|---|---|---|---|---|
| 2026 | 2011005733ME | November 06, 2020 02H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2027 | 2012001715ME | December 02, 2020 19H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2028 | 2101011079ME | January 21, 2021 15H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38116 | LARCENY/THEFT |
| 2029 | 2012002154ME | December 05, 2020 20H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2030 | 2012001925ME | December 05, 2020 10H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2031 | 2101004036ME | January 11, 2021 10H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2032 | 2101003786ME | January 09, 2021 18H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38116 | LARCENY/THEFT |
| 2033 | 2011007783ME | November 18, 2020 07H:30M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2034 | 2010004657ME | October 12, 2020 01H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 35118 | LARCENY/THEFT |
| 2035 | 2101003150ME | January 08, 2021 17H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2036 | 2012008578ME | December 18, 2020 12H:00M:00S | 3200 WILLOW WICK RD MEMPHIS TN 38127 | LARCENY/THEFT |
| 2037 | 2011000062ME | November 01, 2020 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2038 | 2011001281ME | November 03, 2020 15H:15M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2039 | 2010004725ME | October 12, 2020 09H:48M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2040 | 2011008751ME | November 20, 2020 02H:19M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2041 | 2011009759ME | November 06, 2020 08H:00M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2042 | 2011007868ME | November 16, 2020 15H:00M:00S | 4100 FORESTVIEW ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2043 | 2012009500ME | December 22, 2020 19H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2044 | 2011001848ME | November 04, 2020 22H:30M:00S | 4100 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2045 | 2012011015ME | December 27, 2020 23H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2046 | 2101012636ME | January 31, 2021 03H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2047 | 2012011065ME | December 26, 2020 09H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2048 | 2012004168ME | December 10, 2020 02H:03M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2049 | 2011001437ME | October 23, 2020 11H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2050 | 2011009887ME | November 23, 2020 12H:40M:00S | 4300 WINCHESTER AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2051 | 2104000103ME | March 31, 2021 16H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2052 | 2012004318ME | December 09, 2020 20H:56M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2053 | 2012011944ME | December 30, 2020 06H:40M:00S | 4100 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2054 | 2011001895ME | November 05, 2020 01H:55M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2055 | 2101000077ME | January 01, 2021 08H:45M:00S | 4400 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2056 | 2012005289ME | December 13, 2020 01H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2057 | 2012005127ME | December 08, 2020 20H:00M:00S | 4300 CHUCK AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2058 | 2101000272ME | January 01, 2021 15H:24M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2059 | 2104000951ME | April 02, 2021 23H:00M:00S | 3400 CRAZY HORSE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2060 | 2012005023ME | December 12, 2020 05H:30M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2061 | 2105004693ME | May 11, 2021 08H:40M:00S | 3400 WINDGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2062 | 2012005224ME | December 07, 2020 21H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38115 | LARCENY/THEFT |
| 2063 | 2102003375ME | February 07, 2021 22H:00M:00S | 4100 WILLOWYCK DR N MEMPHIS TN 38118 | LARCENY/THEFT |
| 2064 | 2104009789ME | April 23, 2021 12H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2065 | 2102003098ME | February 05, 2021 16H:30M:00S | 4100 PIGEON ROOST RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2066 | 2101008001ME | January 19, 2021 16H:00M:00S | 3500 WINDGOOD CIR MEMPHIS TN 38018 | LARCENY/THEFT |
| 2067 | 2102003628ME | February 09, 2021 08H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2068 | 2104011087ME | April 26, 2021 22H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2069 | 2103007835ME | March 18, 2021 19H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2070 | 2102005306ME | February 13, 2021 10H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2071 | 2104003674ME | April 09, 2021 12H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2072 | 2104011479ME | April 27, 2021 10H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2073 | 2104011606ME | April 27, 2021 22H:39M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2074 | 2104012692ME | April 30, 2021 08H:13M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2075 | 2103008722ME | March 21, 2021 19H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2076 | 2105013093ME | May 30, 2021 19H:00M:00S | 3400 MEDITERANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |

| | | | | |
|---|---|---|---|---|
| 2077 | 2106000348ME | May 31, 2021 09H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2078 | 2106001610ME | June 04, 2021 07H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2079 | 2105009270ME | May 21, 2021 09H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2080 | 2106000329ME | May 30, 2021 22H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2081 | 2106002197ME | June 05, 2021 20H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2082 | 2105009469ME | May 22, 2021 19H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2083 | 2103001111ME | March 03, 2021 07H:41M:00S | 4200 FORESTVIEW RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2084 | 2101009879ME | January 24, 2021 16H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2085 | 2104005406ME | April 13, 2021 08H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2086 | 2105000833ME | April 29, 2021 00H:00M:00S | 3500 COMMERCE CIR MEMPHIS TN 38018 | LARCENY/THEFT |
| 2087 | 2104007078ME | April 17, 2021 09H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2088 | 2104005885ME | April 13, 2021 22H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2089 | 2105011799ME | May 27, 2021 18H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2090 | 2106003220ME | June 06, 2021 23H:00M:00S | 3600 DURRANGO DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2091 | 2105003028ME | May 07, 2021 20H:00M:00S | 4200 MT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2092 | 2105003648ME | May 10, 2021 00H:30M:00S | 4400 WINCHESTER AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2093 | 2106002922ME | June 06, 2021 22H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2094 | 2103003656ME | March 08, 2021 20H:00M:00S | 3500 S GOODLETT RD MEMPHIS TN 38106 | LARCENY/THEFT |
| 2095 | 2107002827ME | July 07, 2021 00H:00M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2096 | 2107010836ME | July 25, 2021 12H:35M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2097 | 2106008895ME | June 21, 2021 14H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2098 | 2108005451ME | August 12, 2021 16H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | LARCENY/THEFT |
| 2099 | 2108005011ME | August 11, 2021 22H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2100 | 2109008434ME | September 18, 2021 23H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2101 | 2109008649ME | September 18, 2021 22H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2102 | 2108013731ME | August 30, 2021 15H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2103 | 2106009784ME | June 23, 2021 00H:01M:00S | 4400 WINCHESTER AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2104 | 2106011293ME | June 25, 2021 19H:00M:00S | 3400 WINDGOOD MINOR DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2105 | 2106011546ME | June 26, 2021 00H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | LARCENY/THEFT |
| 2106 | 2107013201ME | July 28, 2021 22H:45M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2107 | 2107013001ME | July 29, 2021 20H:27M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2108 | 2107004823ME | July 03, 2021 22H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2109 | 2106009802ME | June 23, 2021 00H:01M:00S | 3600 S GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2110 | 2109009003ME | September 20, 2021 12H:14M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2111 | 2108006643ME | August 15, 2021 18H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2112 | 2109010698ME | September 23, 2021 13H:00M:00S | 3400 S GOODLET RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2113 | 2109010068ME | September 22, 2021 12H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2114 | 2106005274ME | June 13, 2021 08H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2115 | 2106004751ME | June 11, 2021 14H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2116 | 2107000691ME | July 02, 2021 13H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2117 | 2107000729ME | July 01, 2021 20H:00M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2118 | 2108008946ME | August 19, 2021 23H:59M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2119 | 2110000236ME | October 01, 2021 07H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2120 | 2107001831ME | July 03, 2021 17H:00M:00S | 3400 WINDY HOLLOW CR ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2121 | 2106006306ME | June 14, 2021 19H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2122 | 2110010009ME | October 22, 2021 01H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2123 | 2109003334ME | September 03, 2021 02H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2124 | 2110000979ME | October 02, 2021 20H:30M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2125 | 2109004116ME | September 05, 2021 12H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38116 | LARCENY/THEFT |
| 2126 | 2108003609ME | August 07, 2021 03H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2127 | 2110001031ME | October 03, 2021 12H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2128 | 2107008521ME | July 20, 2021 12H:49M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |

| 2129 | 2107007950ME | July 17, 2021 11H:52M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
|---|---|---|---|---|
| 2130 | 2110003918ME | October 09, 2021 02H:30M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2131 | 2110011595ME | October 26, 2021 05H:15M:00S | 3400 WINGOOD CIR MEMPHIS TN 31118 | LARCENY/THEFT |
| 2132 | 2110011141ME | October 24, 2021 16H:40M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2133 | 2110012201ME | October 26, 2021 20H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2134 | 2110010563ME | October 23, 2021 18H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2135 | 2111012661ME | November 29, 2021 16H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2136 | 2110012192ME | October 27, 2021 01H:00M:00S | 4100 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2137 | 2110012666ME | October 27, 2021 22H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 31118 | LARCENY/THEFT |
| 2138 | 2110003901ME | October 08, 2021 22H:40M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2139 | 2110013115ME | October 29, 2021 01H:00M:00S | 4200 FOREST VIEW DR MEMPHIS TN 31118 | LARCENY/THEFT |
| 2140 | 2110012691ME | October 28, 2021 00H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2141 | 2107010166ME | July 23, 2021 18H:22M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2142 | 2111000094ME | November 01, 2021 02H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2143 | 2110004971ME | October 11, 2021 19H:45M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2144 | 2110003768ME | October 08, 2021 22H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2145 | 2107010390ME | July 23, 2021 23H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2146 | 2108012891ME | August 24, 2021 00H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2147 | 2111000473ME | November 01, 2021 19H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2148 | 2110006150ME | October 13, 2021 18H:00M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2149 | 2109005925ME | September 13, 2021 21H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2150 | 2111003958ME | November 08, 2021 23H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2151 | 2112002193ME | December 05, 2021 17H:29M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2152 | 2111004906ME | November 11, 2021 02H:00M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2153 | 2111001301ME | November 03, 2021 14H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2154 | 2109800016ME | August 30, 2021 03H:00M:00S | 3400  WINDY HOLLOW COVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2155 | 2111002916ME | November 06, 2021 21H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2156 | 2112002728ME | December 06, 2021 12H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2157 | 2111006425ME | November 14, 2021 21H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2158 | 2110008282ME | October 19, 2021 01H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2159 | 2111006688ME | November 15, 2021 13H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2160 | 2111006781ME | November 15, 2021 19H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2161 | 2202006490ME | February 15, 2022 16H:30M:00S | 3400 EASTPORT CV MEMPHIS TN 38111 | LARCENY/THEFT |
| 2162 | 2110009582ME | October 21, 2021 12H:52M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2163 | 2201006246ME | January 17, 2022 02H:45M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2164 | 2201012710ME | January 31, 2022 16H:36M:00S | 4300 WINCHESTER RD MEMPHIS TN 38117 | LARCENY/THEFT |
| 2165 | 2201012141ME | January 30, 2022 13H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38110 | LARCENY/THEFT |
| 2166 | 2112010272ME | December 26, 2021 15H:09M:00S | 4500 WINCHESTER RD MEMPHIS TN 38117 | LARCENY/THEFT |
| 2167 | 2112011617ME | December 30, 2021 00H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2168 | 2112012143ME | December 31, 2021 12H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2169 | 2112006533ME | December 16, 2021 06H:30M:00S | 4000 BOBO LN MEMPHIS TN 38118 | LARCENY/THEFT |
| 2170 | 2111008325ME | November 18, 2021 20H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2171 | 2202007432ME | February 18, 2022 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38112 | LARCENY/THEFT |
| 2172 | 2112012110ME | December 25, 2021 12H:15M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2173 | 2203011924ME | March 26, 2022 08H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2174 | 2201008758ME | January 15, 2022 00H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2175 | 2203005760ME | March 15, 2022 05H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2176 | 2202000714ME | February 02, 2022 13H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2177 | 2203005732ME | March 15, 2022 03H:40M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2178 | 2111009958ME | November 22, 2021 17H:30M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2179 | 2202002841ME | February 06, 2022 15H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2180 | 2202009230ME | February 22, 2022 13H:20M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38115 | LARCENY/THEFT |

| | | | | |
|---|---|---|---|---|
| 2181 | 2201009349ME | January 26, 2022 10H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2182 | 2202003887ME | February 10, 2022 12H:58M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2183 | 2201010468ME | January 26, 2022 13H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 31118 | LARCENY/THEFT |
| 2184 | 2111011068ME | November 26, 2021 15H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2185 | 2201010434ME | January 25, 2022 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2186 | 2201001543ME | January 04, 2022 18H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2187 | 2111011317ME | November 27, 2021 09H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2188 | 2111010739ME | November 25, 2021 10H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2189 | 2201010051ME | January 16, 2022 16H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2190 | 2202010393ME | February 24, 2022 18H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 31118 | LARCENY/THEFT |
| 2191 | 2202009730ME | February 07, 2022 10H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2192 | 2205000116ME | May 01, 2022 10H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2193 | 2111011647ME | November 28, 2021 10H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2194 | 2201002032ME | January 06, 2022 11H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2195 | 2201002055ME | January 05, 2022 14H:30M:00S | 4300 ANDORA  MEMPHIS TN 38118- | LARCENY/THEFT |
| 2196 | 2202004944ME | February 12, 2022 18H:06M:00S | 4300 WINCHESTER RD MEMPHIS TN 38117 | LARCENY/THEFT |
| 2197 | 2205000443ME | May 02, 2022 07H:46M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2198 | 2202011033ME | February 26, 2022 16H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2199 | 2202011133ME | February 26, 2022 19H:30M:00S | 4200 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2200 | 2203000389ME | March 01, 2022 14H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2201 | 2204003333ME | April 08, 2022 08H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2202 | 2203000945ME | March 02, 2022 16H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2203 | 2205010194ME | May 21, 2022 23H:45M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 31118 | LARCENY/THEFT |
| 2204 | 2205010177ME | May 20, 2022 17H:00M:00S | 4000 BOBO LN MEMPHIS TN 31118 | LARCENY/THEFT |
| 2205 | 2204004409ME | April 10, 2022 13H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38104 | LARCENY/THEFT |
| 2206 | 2205010226ME | May 21, 2022 22H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2207 | 2205011144ME | May 24, 2022 00H:00M:00S | 4000 CLEARPOOL CIRCLE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2208 | 2203001078ME | March 02, 2022 21H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | LARCENY/THEFT |
| 2209 | 2205002480ME | May 05, 2022 21H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2210 | 2206004638ME | June 10, 2022 14H:00M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2211 | 2206004926ME | June 10, 2022 20H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2212 | 2206004461ME | June 10, 2022 05H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2213 | 2205011182ME | May 23, 2022 00H:00M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2214 | 2206006600ME | June 14, 2022 16H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2215 | 2204008806ME | April 20, 2022 12H:05M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2216 | 2206006713ME | June 14, 2022 19H:40M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2217 | 2204009131ME | April 20, 2022 20H:00M:00S | 3300 WINGATE CV MEMPHIS TN 38111 | LARCENY/THEFT |
| 2218 | 2206007131ME | June 15, 2022 15H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2219 | 2203002131ME | March 05, 2022 00H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2220 | 2205004398ME | May 09, 2022 22H:00M:00S | 4400 WOODDALE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2221 | 2207011849ME | July 23, 2022 23H:10M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | LARCENY/THEFT |
| 2222 | 2206013375ME | June 10, 2022 07H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2223 | 2206014157ME | June 29, 2022 16H:30M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2224 | 2204005643ME | April 13, 2022 16H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2225 | 2207005198ME | July 10, 2022 13H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2226 | 2205007121ME | May 16, 2022 00H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2227 | 2207005088ME | July 09, 2022 16H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2228 | 2206009106ME | June 19, 2022 20H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2229 | 2206001698ME | June 04, 2022 06H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2230 | 2207005810ME | July 12, 2022 08H:00M:00S | 4400 CALYPSO CT MEMPHIS TN 38118 | LARCENY/THEFT |
| 2231 | 2207013033ME | July 25, 2022 21H:02M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2232 | 2207000304ME | July 01, 2022 15H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |

| | | | | |
|---|---|---|---|---|
| 2233 | 2206008909ME | June 19, 2022 09H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2234 | 2207013762ME | July 27, 2022 13H:35M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2235 | 2204011610ME | April 26, 2022 11H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2236 | 2205008540ME | May 18, 2022 19H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2237 | 2207007428ME | July 15, 2022 12H:16M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2238 | 2207004647ME | July 10, 2022 09H:32M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2239 | 2207004712ME | July 10, 2022 13H:06M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2240 | 2207002054ME | June 24, 2022 14H:00M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2241 | 2209005239ME | September 11, 2022 09H:14M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2242 | 2209005894ME | September 12, 2022 14H:59M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2243 | 2207015284ME | July 30, 2022 11H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2244 | 2208005580ME | August 11, 2022 17H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2245 | 2208015019ME | August 29, 2022 18H:35M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2246 | 2208014292ME | August 27, 2022 16H:30M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2247 | 2207002722ME | July 06, 2022 15H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2248 | 2208014942ME | August 29, 2022 16H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2249 | 2207007817ME | July 16, 2022 06H:57M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2250 | 2208005748ME | August 12, 2022 04H:20M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2251 | 2204013062ME | April 29, 2022 11H:23M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2252 | 2209006257ME | September 12, 2022 19H:10M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2253 | 2208014925ME | August 29, 2022 15H:35M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2254 | 2209006975ME | September 12, 2022 01H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2255 | 2207003120ME | July 07, 2022 10H:10M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2256 | 2209007372ME | September 14, 2022 20H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2257 | 2208001200ME | August 02, 2022 22H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2258 | 2208000716ME | August 01, 2022 17H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2259 | 2209013711ME | September 24, 2022 03H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2260 | 2208015390ME | August 21, 2022 13H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2261 | 2208001397ME | August 02, 2022 09H:00M:00S | 3500 MENAWA CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2262 | 2210000358ME | October 02, 2022 00H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2263 | 2208002682ME | August 05, 2022 19H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2264 | 2210000358ME | October 02, 2022 00H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2265 | 2208009580ME | August 19, 2022 11H:50M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2266 | 2208003184ME | August 06, 2022 18H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2267 | 2208800031ME | August 05, 2022 09H:25M:00S | 4400 CHUCK AVENUE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2268 | 2207011583ME | July 23, 2022 10H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2269 | 2209015178ME | September 30, 2022 04H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2270 | 2209001819ME | September 04, 2022 13H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2271 | 2209010614ME | September 21, 2022 11H:45M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2272 | 2211006781ME | November 14, 2022 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2273 | 2210020169ME | October 19, 2022 16H:30M:00S | 4100 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2274 | 2210020249ME | October 20, 2022 16H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2275 | 2210002165ME | October 04, 2022 21H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2276 | 2211006953ME | November 08, 2022 13H:26M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2277 | 2209002779ME | September 04, 2022 00H:00M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2278 | 2210020861ME | October 21, 2022 23H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38111 | LARCENY/THEFT |
| 2279 | 2210009578ME | October 23, 2022 11H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2280 | 2210013507ME | October 31, 2022 06H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2281 | 2212000214ME | November 23, 2022 20H:00M:00S | 3400 MENAWA CIRCLE  MEMPHIS TN 38118 | LARCENY/THEFT |
| 2282 | 2212008141ME | November 19, 2022 19H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2283 | 2212007991ME | December 17, 2022 07H:30M:00S | 3400 WINDY HOLLOW CV  MEMPHIS TN 38118 | LARCENY/THEFT |
| 2284 | 2212000671ME | December 01, 2022 21H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |

| | | | |
|---|---|---|---|
| 2285 | 2212007651ME | December 16, 2022 15H:00M:00S | 4000 DISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2286 | 2211009928ME | November 19, 2022 14H:40M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38116 | LARCENY/THEFT |
| 2287 | 2301002383ME | January 04, 2023 14H:45M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2288 | 2211000839ME | October 29, 2022 13H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2289 | 2301009740ME | January 19, 2023 06H:24M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2290 | 2211001265ME | November 02, 2022 17H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2291 | 2301002524ME | October 27, 2022 19H:20M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2292 | 2212001185ME | November 30, 2022 16H:45M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2293 | 2212009833ME | December 19, 2022 00H:00M:00S | 3400 CRAZYHORSE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2294 | 2211011826ME | November 23, 2022 18H:00M:00S | 3400 WINGOOD CIRCLE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2295 | 2211011800ME | November 24, 2022 10H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2296 | 2211012032ME | November 25, 2022 09H:11M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2297 | 2210011691ME | October 26, 2022 21H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38116 | LARCENY/THEFT |
| 2298 | 2212800214ME | April 08, 2022 00H:00M:00S | 4100  WINCHESTER ROAD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2299 | 2212011442ME | December 25, 2022 06H:55M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2300 | 2210005052ME | September 23, 2022 00H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2301 | 2210005119ME | October 11, 2022 14H:04M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2302 | 2302002763ME | February 07, 2023 04H:33M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2303 | 2211012830ME | November 26, 2022 23H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2304 | 2302002938ME | February 06, 2023 21H:00M:00S | 3400 CRAZY HORSE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2305 | 2211014466ME | November 29, 2022 17H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2306 | 2301004172ME | January 08, 2023 18H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38125 | LARCENY/THEFT |
| 2307 | 2302002645ME | February 06, 2023 22H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2308 | 2301004062ME | January 08, 2023 16H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2309 | 2211012164ME | November 24, 2022 10H:01M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2310 | 2302003907ME | February 08, 2023 10H:52M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2311 | 2211013406ME | November 28, 2022 09H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2312 | 2212012984ME | December 27, 2022 16H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2313 | 2211005730ME | November 11, 2022 16H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2314 | 2212013698ME | December 30, 2022 01H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2315 | 2302004998ME | February 10, 2023 20H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2316 | 2302004998ME | February 10, 2023 20H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2317 | 2303005265ME | March 11, 2023 04H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2318 | 2302013249ME | February 26, 2023 17H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2319 | 2212014508ME | December 24, 2022 15H:00M:00S | 4100 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2320 | 2303013917ME | March 28, 2023 04H:17M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2321 | 2303016134ME | March 31, 2023 20H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2322 | 2301000344ME | January 01, 2023 17H:30M:00S | 4400 CHUCK AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2323 | 2302007353ME | February 15, 2023 19H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2324 | 2303006833ME | March 14, 2023 08H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | LARCENY/THEFT |
| 2325 | 2303007641ME | March 15, 2023 20H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2326 | 2304000176ME | March 31, 2023 21H:00M:00S | 3500 S GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2327 | 2302013448ME | February 28, 2023 04H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2328 | 2301008577ME | January 17, 2023 00H:00M:00S | 3700 HOMEWOOD AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2329 | 2303008595ME | March 17, 2023 16H:05M:00S | 4000 BOBO LN MEMPHIS TN 38111 | LARCENY/THEFT |
| 2330 | 2212006808ME | December 15, 2022 04H:24M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2331 | 2302008954ME | February 17, 2023 09H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2332 | 2302009434ME | February 08, 2023 22H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2333 | 2304002346ME | April 05, 2023 08H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2334 | 2304006605ME | April 13, 2023 15H:19M:00S | 4100 DEVEL ST MEMPHIS TN 38117 | LARCENY/THEFT |
| 2335 | 2304002731ME | April 06, 2023 03H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2336 | 2304023355ME | April 29, 2023 11H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |

| | | | | |
|---|---|---|---|---|
| 2337 | 2304008043ME | April 16, 2023 12H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2338 | 2304007530ME | April 15, 2023 00H:00M:00S | 4500 MT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2339 | 2305024999ME | May 11, 2023 20H:25M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2340 | 2303002009ME | March 05, 2023 02H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2341 | 2304023337ME | April 29, 2023 00H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | LARCENY/THEFT |
| 2342 | 2303011197ME | March 22, 2023 16H:15M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2343 | 2305025545ME | May 12, 2023 18H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2344 | 2305033313ME | May 30, 2023 11H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2345 | 2304009669ME | April 18, 2023 21H:00M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2346 | 2306023901ME | June 09, 2023 12H:17M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2347 | 2306024334ME | June 10, 2023 12H:09M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2348 | 2306024296ME | June 10, 2023 02H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38117 | LARCENY/THEFT |
| 2349 | 2305027610ME | May 17, 2023 18H:05M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2350 | 2305027980ME | May 18, 2023 11H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2351 | 2306025627ME | May 23, 2023 13H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2352 | 2305033953ME | May 31, 2023 15H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2353 | 2306020452ME | June 01, 2023 17H:00M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2354 | 2305022984ME | May 07, 2023 12H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2355 | 2306020596ME | June 02, 2023 07H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | LARCENY/THEFT |
| 2356 | 2306021065ME | June 03, 2023 01H:03M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2357 | 2307013776ME | July 25, 2023 11H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2358 | 2307006133ME | July 12, 2023 01H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2359 | 2301010086ME | January 19, 2023 14H:30M:00S | 3600 CHERRY RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2360 | 2307005901ME | July 08, 2023 07H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2361 | 2307015316ME | July 27, 2023 20H:20M:00S | 4100 PIEGON ROOST RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2362 | 2306009854ME | June 30, 2023 10H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2363 | 2307015251ME | July 27, 2023 17H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2364 | 2305023434ME | May 08, 2023 11H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2365 | 2305024195ME | May 09, 2023 22H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2366 | 2307000232ME | July 01, 2023 12H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2367 | 2306003587ME | June 19, 2023 10H:30M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2368 | 2307016550ME | July 29, 2023 20H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2369 | 2307015720ME | July 25, 2023 03H:20M:00S | 4100 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2370 | 2301010483ME | January 20, 2023 12H:58M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2371 | 2306004828ME | June 21, 2023 11H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2372 | 2308004049ME | August 07, 2023 20H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2373 | 2307008131ME | July 15, 2023 11H:45M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2374 | 2308005513ME | August 07, 2023 10H:00M:00S | 3400 CREIGHTON CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2375 | 2307017423ME | July 31, 2023 20H:25M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2376 | 2306005547ME | June 22, 2023 12H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2377 | 2307008258ME | January 01, 2022 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2378 | 2306005660ME | June 22, 2023 17H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2379 | 2308005297ME | August 09, 2023 21H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2380 | 2307008725ME | July 16, 2023 05H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2381 | 2307009231ME | July 17, 2023 14H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2382 | 2308006439ME | August 11, 2023 16H:54M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2383 | 2307002599ME | July 05, 2023 19H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2384 | 2308001429ME | August 03, 2023 05H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2385 | 2308002048ME | August 04, 2023 09H:35M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2386 | 2308007098ME | August 13, 2023 02H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2387 | 2308007775ME | August 13, 2023 10H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2388 | 2307010125ME | July 18, 2023 20H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |

| | | | | |
|---|---|---|---|---|
| 2389 | 2308003630ME | August 06, 2023 20H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38115 | LARCENY/THEFT |
| 2390 | 2301010796ME | January 20, 2023 14H:00M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2391 | 2308015273ME | August 27, 2023 17H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2392 | 2308003977ME | August 07, 2023 10H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2393 | 2307010402ME | July 19, 2023 09H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2394 | 2309030157ME | September 24, 2023 13H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2395 | 2309030796ME | September 25, 2023 19H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2396 | 2307011209ME | July 20, 2023 15H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2397 | 2309023884ME | February 14, 2023 08H:00M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38112 | LARCENY/THEFT |
| 2398 | 2308009606ME | August 17, 2023 12H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2399 | 2310024367ME | October 10, 2023 19H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2400 | 2301011228ME | January 22, 2023 08H:42M:00S | 4300 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2401 | 2307003880ME | July 03, 2023 00H:00M:00S | 4100 EAGLE RIVER MEMPHIS TN 38118 | LARCENY/THEFT |
| 2402 | 2308009106ME | August 16, 2023 15H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2403 | 2307004569ME | July 09, 2023 09H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2404 | 2309030909ME | September 26, 2023 02H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2405 | 2309029604ME | September 21, 2023 07H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2406 | 2308010185ME | August 17, 2023 00H:00M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2407 | 2311024996ME | November 12, 2023 14H:09M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2408 | 2310032461ME | October 29, 2023 12H:38M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2409 | 2309021330ME | September 04, 2023 07H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2410 | 2309031446ME | September 27, 2023 07H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2411 | 2310026568ME | October 15, 2023 16H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2412 | 2310026480ME | October 15, 2023 20H:01M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | LARCENY/THEFT |
| 2413 | 2310033177ME | October 27, 2023 17H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2414 | 2309027843ME | September 17, 2023 20H:30M:00S | 3500 S GOODLETT ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2415 | 2309022327ME | September 06, 2023 14H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2416 | 2311026710ME | November 15, 2023 08H:30M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2417 | 2311020337ME | November 01, 2023 15H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2418 | 2309022399ME | December 20, 2020 12H:00M:00S | 4100 PIGEON ROOST RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2419 | 2310027180ME | October 16, 2023 12H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38188 | LARCENY/THEFT |
| 2420 | 2311020988ME | November 02, 2023 18H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2421 | 2311027213ME | November 17, 2023 15H:45M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2422 | 2310020751ME | October 02, 2023 16H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2423 | 2311026860ME | November 16, 2023 16H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2424 | 2311021146ME | October 22, 2023 22H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2425 | 2311031853ME | November 29, 2023 17H:35M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2426 | 2311031832ME | November 29, 2023 17H:08M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2427 | 2311021418ME | November 04, 2023 04H:54M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2428 | 2311021660ME | November 04, 2023 00H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2429 | 2311028741ME | November 21, 2023 13H:30M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2430 | 2311028579ME | November 20, 2023 21H:30M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2431 | 2311028890ME | November 21, 2023 19H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2432 | 2311028406ME | November 18, 2023 18H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38115 | LARCENY/THEFT |
| 2433 | 2310029151ME | October 22, 2023 08H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2434 | 2301011615ME | January 21, 2023 12H:51M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2435 | 2311021541ME | November 04, 2023 10H:30M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2436 | 2310020693ME | September 29, 2023 14H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38111 | LARCENY/THEFT |
| 2437 | 2311029277ME | November 22, 2023 18H:29M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2438 | 2312027085ME | December 16, 2023 21H:00M:00S | 4400 WATERTREE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2439 | 2311029744ME | November 20, 2023 10H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2440 | 2311028987ME | November 21, 2023 06H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |

| | | | | |
|---|---|---|---|---|
| 2441 | 2312026718ME | December 05, 2023 17H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2442 | 2311023625ME | November 09, 2023 00H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2443 | 2311029001ME | November 21, 2023 21H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2444 | 2311023644ME | November 01, 2023 12H:00M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2445 | 2310022597ME | October 06, 2023 14H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2446 | 2310023407ME | October 08, 2023 18H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2447 | 2310022169ME | October 05, 2023 15H:26M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2448 | 2312021070ME | December 03, 2023 15H:30M:00S | 3500 COMMERCE CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2449 | 2401021684ME | January 03, 2024 13H:56M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2450 | 2310030455ME | October 25, 2023 03H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2451 | 2401022198ME | January 06, 2024 17H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2452 | 2401028988ME | January 26, 2024 16H:35M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2453 | 2401028863ME | January 26, 2024 03H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38117 | LARCENY/THEFT |
| 2454 | 2401028051ME | January 24, 2024 16H:16M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2455 | 2401029254ME | January 27, 2024 11H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2456 | 2402030665ME | February 27, 2024 00H:06M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2457 | 2312021748ME | December 05, 2023 09H:30M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2458 | 2401029406ME | January 27, 2024 15H:25M:00S | 3600 COMMERCE CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2459 | 2312021301ME | May 31, 2023 15H:00M:00S | 3400 WINDY HOLLOW CIRCLE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2460 | 2401030561ME | January 26, 2024 14H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2461 | 2401029832ME | January 28, 2024 12H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2462 | 2312022626ME | September 30, 2023 12H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2463 | 2312022547ME | December 06, 2023 17H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2464 | 2401023466ME | January 09, 2024 15H:30M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2465 | 2401023944ME | January 04, 2024 10H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2466 | 2401030924ME | January 31, 2024 13H:19M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2467 | 2401030255ME | January 29, 2024 17H:55M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2468 | 2312031844ME | December 30, 2023 23H:17M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2469 | 2404020094ME | April 01, 2024 00H:02M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2470 | 2403021127ME | March 03, 2024 08H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2471 | 2403025841ME | March 04, 2024 08H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2472 | 2301011797ME | December 19, 2022 14H:00M:00S | 4100 WINCHESTER MEMPHIS TN 38118 | LARCENY/THEFT |
| 2473 | 2402023836ME | February 10, 2024 06H:46M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2474 | 2312021951ME | December 05, 2023 17H:34M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2475 | 2312023541ME | December 09, 2023 17H:25M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2476 | 2403021803ME | March 05, 2024 12H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2477 | 2301012503ME | January 24, 2023 16H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2478 | 2312024415ME | December 11, 2023 19H:00M:00S | 4300 CALYPSO CT MEMPHIS TN 38111 | LARCENY/THEFT |
| 2479 | 2312024725ME | December 12, 2023 15H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2480 | 2403026566ME | March 17, 2024 04H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38115 | LARCENY/THEFT |
| 2481 | 2403022193ME | March 06, 2024 15H:14M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2482 | 2402022378ME | February 06, 2024 19H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2483 | 2402022166ME | February 02, 2024 12H:30M:00S | 4100 DEVEL ST MEMPHIS TN 38115 | LARCENY/THEFT |
| 2484 | 2402022489ME | February 07, 2024 07H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2485 | 2401026909ME | January 21, 2024 16H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2486 | 2403027403ME | March 19, 2024 09H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2487 | 2312025215ME | October 30, 2023 18H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2488 | 2401026322ME | January 19, 2024 16H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2489 | 2402022531ME | February 07, 2024 09H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2490 | 2402026444ME | February 12, 2024 01H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2491 | 2401026375ME | January 19, 2024 18H:40M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | LARCENY/THEFT |
| 2492 | 2312025420ME | December 13, 2023 21H:00M:00S | 3400 CLEARPOOL CIR MEMPHIS TN 38111 | LARCENY/THEFT |

| 2493 | 2403024381ME | March 11, 2024 22H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
|---|---|---|---|---|
| 2494 | 2405026179ME | May 15, 2024 00H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2495 | 2402026431ME | February 04, 2024 22H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2496 | 2404024673ME | April 10, 2024 18H:28M:00S | 3600 COMMERCE CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2497 | 2402026565ME | February 16, 2024 17H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2498 | 2406022067ME | June 05, 2024 07H:00M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2499 | 2403029418ME | March 24, 2024 14H:48M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2500 | 2404025260ME | April 13, 2024 16H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2501 | 2404026178ME | April 15, 2024 17H:52M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2502 | 2404025925ME | April 15, 2024 08H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2503 | 2406023007ME | June 07, 2024 14H:25M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2504 | 2405030515ME | May 25, 2024 08H:10M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2505 | 2404028948ME | April 22, 2024 17H:19M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2506 | 2404029095ME | April 22, 2024 17H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2507 | 2301014816ME | January 28, 2023 20H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38018 | LARCENY/THEFT |
| 2508 | 2405022062ME | May 05, 2024 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2509 | 2402027965ME | February 19, 2024 00H:01M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2510 | 2402027761ME | February 18, 2024 17H:50M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2511 | 2402027735ME | February 19, 2024 07H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2512 | 2406025252ME | June 12, 2024 19H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2513 | 2406028878ME | June 21, 2024 08H:10M:00S | 4500 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2514 | 2405025071ME | May 12, 2024 20H:43M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2515 | 2406025606ME | June 13, 2024 15H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2516 | 2405025297ME | May 13, 2024 00H:04M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2517 | 2405031682ME | May 28, 2024 07H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2518 | 2403031169ME | March 28, 2024 15H:00M:00S | 4100 PIGEON ROOST ROAD  MEMPHIS TN 38118 | LARCENY/THEFT |
| 2519 | 2405024298ME | May 10, 2024 20H:55M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2520 | 2406029386ME | June 21, 2024 21H:00M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2521 | 2402029922ME | February 24, 2024 18H:45M:00S | 4400 ANDORRA CT MEMPHIS TN 38118 | LARCENY/THEFT |
| 2522 | 2403031362ME | March 26, 2024 10H:23M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2523 | 2404030945ME | April 27, 2024 14H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2524 | 2406029672ME | June 23, 2024 00H:05M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2525 | 2406031183ME | June 26, 2024 14H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2526 | 2405032626ME | May 30, 2024 03H:43M:00S | 3300 PETOSKY DR MEMPHIS TN 38117 | LARCENY/THEFT |
| 2527 | 2407030616ME | July 25, 2024 10H:16M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2528 | 2406020069ME | May 31, 2024 11H:00M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2529 | 2407030805ME | July 25, 2024 00H:00M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2530 | 2408024281ME | August 11, 2024 11H:45M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2531 | 2405020924ME | May 03, 2024 09H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2532 | 2408030647ME | August 26, 2024 16H:16M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2533 | 2407032141ME | July 25, 2024 18H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2534 | 2408030656ME | August 26, 2024 17H:02M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2535 | 2409031843ME | September 28, 2024 19H:00M:00S | 3300 BRUTTONWOOD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2536 | 2409031870ME | September 28, 2024 16H:00M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2537 | 2407033252ME | July 31, 2024 19H:36M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2538 | 2408025491ME | August 14, 2024 11H:15M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2539 | 2408020362ME | August 01, 2024 20H:45M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2540 | 2408025721ME | August 14, 2024 20H:09M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2541 | 2407025989ME | July 14, 2024 00H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2542 | 2407021526ME | July 04, 2024 01H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2543 | 2408032106ME | August 30, 2024 07H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2544 | 2408021441ME | August 04, 2024 13H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38111 | LARCENY/THEFT |

| 2545 | 2408026185ME | August 16, 2024 03H:20M:00S | 3400 GOODLETT RD MEMPHIS TN 38111 | LARCENY/THEFT |
|------|--------------|------------------------------|-----------------------------------|---------------|
| 2546 | 2408021331ME | August 04, 2024 10H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2547 | 2408026083ME | August 15, 2024 18H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2548 | 2408021945ME | August 05, 2024 17H:51M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2549 | 2408021933ME | August 05, 2024 17H:23M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2550 | 2408022180ME | August 06, 2024 00H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2551 | 2408021951ME | August 05, 2024 17H:59M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2552 | 2408027045ME | August 18, 2024 08H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2553 | 2410020621ME | October 02, 2024 13H:57M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2554 | 2409020230ME | September 01, 2024 00H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2555 | 2407027850ME | June 10, 2024 08H:14M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2556 | 2407027359ME | July 17, 2024 06H:00M:00S | 3600 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2557 | 2408027436ME | August 19, 2024 01H:57M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2558 | 2409020067ME | August 31, 2024 15H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2559 | 2410021363ME | October 03, 2024 19H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2560 | 2408027135ME | August 18, 2024 02H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2561 | 2407022428ME | June 01, 2024 14H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2562 | 2408022377ME | August 06, 2024 16H:18M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2563 | 2407028807ME | July 19, 2024 19H:00M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2564 | 2408022933ME | August 08, 2024 04H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2565 | 2410032368ME | October 31, 2024 10H:40M:00S | 4000 LAMAR AVE MEMPHIS TN 38114 | LARCENY/THEFT |
| 2566 | 2411025298ME | November 14, 2024 18H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2567 | 2407029092ME | July 21, 2024 01H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2568 | 2409021826ME | September 04, 2024 14H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2569 | 2409021775ME | September 04, 2024 22H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2570 | 2407029774ME | July 22, 2024 20H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2571 | 2302001268ME | February 04, 2023 05H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2572 | 2409022235ME | September 06, 2024 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2573 | 2412022548ME | December 07, 2024 22H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2574 | 2412023039ME | December 09, 2024 04H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2575 | 2409027579ME | September 19, 2024 02H:30M:00S | 4100 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2576 | 2411020766ME | November 02, 2024 12H:00M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2577 | 2411020940ME | November 02, 2024 20H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2578 | 2412023694ME | December 11, 2024 03H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2579 | 2412023829ME | December 09, 2024 13H:30M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2580 | 2410024623ME | October 12, 2024 00H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38115 | LARCENY/THEFT |
| 2581 | 2409023294ME | September 08, 2024 19H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2582 | 2408030168ME | August 25, 2024 15H:45M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2583 | 2412024807ME | December 14, 2024 06H:00M:00S | 3600 HOMEWOOD RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2584 | 2410024760ME | October 12, 2024 11H:08M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2585 | 2410025402ME | October 12, 2024 07H:38M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2586 | 2412026029ME | December 17, 2024 14H:00M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2587 | 2411023380ME | November 09, 2024 13H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2588 | 2409023988ME | September 04, 2024 17H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2589 | 2502021295ME | February 04, 2025 00H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2590 | 2412026511ME | December 16, 2024 21H:00M:00S | 3400 S GOODLETT ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2591 | 2412026609ME | December 18, 2024 20H:30M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2592 | 2412026814ME | December 19, 2024 17H:21M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2593 | 2412026940ME | December 18, 2024 20H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2594 | 2412031119ME | December 31, 2024 17H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2595 | 2501020578ME | December 31, 2024 11H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2596 | 2412026985ME | December 20, 2024 09H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |

| | | | | |
|---|---|---|---|---|
| 2597 | 2501026666ME | January 20, 2025 08H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2598 | 2412027814ME | December 18, 2024 19H:40M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2599 | 2501026581ME | January 20, 2025 07H:20M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2600 | 2501021406ME | January 04, 2025 15H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2601 | 2412026004ME | December 14, 2024 15H:00M:00S | 3600 CHERRY CENTER DR MEMPHIS TN 38115 | LARCENY/THEFT |
| 2602 | 2502028664ME | February 26, 2025 15H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | LARCENY/THEFT |
| 2603 | 2501022173ME | January 06, 2025 16H:46M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2604 | 2502028706ME | February 26, 2025 22H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2605 | 2501027432ME | October 16, 2024 12H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | LARCENY/THEFT |
| 2606 | 2501027080ME | January 21, 2025 12H:30M:00S | 4200 FORESTVIEW DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2607 | 2502025610ME | February 16, 2025 20H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2608 | 2503025835ME | March 17, 2025 08H:00M:00S | 3400 CLEARPOOL CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2609 | 2501022805ME | January 08, 2025 13H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2610 | 2411028823ME | November 23, 2024 16H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2611 | 2501030541ME | January 30, 2025 21H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2612 | 2503020461ME | February 24, 2025 06H:00M:00S | 3300 PETOSKY ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2613 | 2411026007ME | November 16, 2024 17H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2614 | 2501024071ME | January 13, 2025 00H:02M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2615 | 2504028653ME | April 23, 2025 19H:25M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | LARCENY/THEFT |
| 2616 | 2411026513ME | November 18, 2024 00H:00M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | LARCENY/THEFT |
| 2617 | 2501024629ME | January 14, 2025 14H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2618 | 2502028036ME | February 25, 2025 00H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2619 | 2505024653ME | May 13, 2025 02H:50M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2620 | 2501024640ME | January 13, 2025 21H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2621 | 2504030636ME | April 28, 2025 20H:15M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2622 | 2503021928ME | March 06, 2025 16H:58M:00S | 3300 PETOSKY DR MEMPHIS TN 38111 | LARCENY/THEFT |
| 2623 | 2503027973ME | March 18, 2025 19H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | LARCENY/THEFT |
| 2624 | 2504030546ME | April 28, 2025 14H:49M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2625 | 2504023763ME | April 06, 2025 17H:50M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2626 | 2506026222ME | June 16, 2025 19H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2627 | 2503028907ME | March 25, 2025 19H:00M:00S | 3600 CHERRY RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2628 | 2503023074ME | March 09, 2025 21H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2629 | 2504026382ME | April 18, 2025 01H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2630 | 2506029450ME | June 25, 2025 10H:44M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2631 | 2504026464ME | April 18, 2025 10H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2632 | 2505026462ME | April 26, 2025 10H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2633 | 2505026892ME | May 18, 2025 01H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2634 | 2505027320ME | May 11, 2025 15H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2635 | 2504027678ME | March 12, 2025 09H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38001 | LARCENY/THEFT |
| 2636 | 2503025361ME | March 16, 2025 13H:35M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2637 | 2504020653ME | April 02, 2025 17H:23M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2638 | 2507022983ME | July 08, 2025 12H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2639 | 2505029882ME | May 26, 2025 01H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2640 | 2507020505ME | July 02, 2025 09H:35M:00S | 3400 BRUTONWOOD CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2641 | 2505029644ME | May 25, 2025 10H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2642 | 2507020455ME | July 02, 2025 00H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2643 | 2506024450ME | June 11, 2025 17H:00M:00S | 3600 HOMEWOOD RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2644 | 2507030454ME | July 27, 2025 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38116 | LARCENY/THEFT |
| 2645 | 2505029644ME | May 25, 2025 10H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2646 | 2508024422ME | August 11, 2025 12H:00M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2647 | 2505031017ME | May 28, 2025 18H:30M:00S | 3500 COMMERCE CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2648 | 2505031331ME | May 28, 2025 18H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | LARCENY/THEFT |

| 2649 | 2507026021ME | July 15, 2025 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | LARCENY/THEFT |
| 2650 | 2507026384ME | July 17, 2025 03H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2651 | 2507026439ME | July 17, 2025 08H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | LARCENY/THEFT |
| 2652 | 2507029287ME | July 24, 2025 04H:30M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2653 | 2508023603ME | August 09, 2025 23H:00M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | LARCENY/THEFT |
| 2654 | 2508023550ME | August 09, 2025 23H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38115 | LARCENY/THEFT |
| 2655 | 2508022494ME | August 07, 2025 02H:45M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | LARCENY/THEFT |
| 2656 | 2508024286ME | August 12, 2025 05H:37M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2657 | 2412021927ME | December 06, 2024 04H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | LARCENY/THEFT |
| 2658 | 2412022399ME | December 07, 2024 11H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | LARCENY/THEFT |
| 2659 | 2009004345ME | September 09, 2020 22H:30M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2660 | 2009005666ME | September 13, 2020 03H:00M:00S | 4000 WILLOW WYCK DR S MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2661 | 2009007218ME | September 13, 2020 07H:00M:00S | 4000 LAMAR AVENUE  MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2662 | 2009002475ME | September 06, 2020 02H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2663 | 2009002644ME | September 07, 2020 01H:20M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2664 | 2009011556ME | September 24, 2020 03H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2665 | 2010001184ME | October 04, 2020 06H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2666 | 2010011677ME | October 27, 2020 04H:30M:00S | 4300 CALYPSO ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2667 | 2012006480ME | December 16, 2020 00H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2668 | 2010003568ME | October 09, 2020 07H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2669 | 2012002570ME | December 07, 2020 02H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2670 | 2012009085ME | December 22, 2020 01H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2671 | 2011009336ME | November 21, 2020 22H:40M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2672 | 2101012701ME | January 30, 2021 20H:30M:00S | 3500 GERONIMO CT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2673 | 2101005968ME | January 13, 2021 16H:49M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2674 | 2101000714ME | January 03, 2021 02H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2675 | 2012005467ME | December 13, 2020 17H:48M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2676 | 2102002460ME | February 02, 2021 17H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2677 | 2102009584ME | February 28, 2021 05H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2678 | 2104004318ME | April 10, 2021 23H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2679 | 2105009865ME | May 23, 2021 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2680 | 2105010003ME | May 21, 2021 17H:00M:00S | 3600 REGAL BLVD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2681 | 2107003964ME | July 10, 2021 11H:25M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2682 | 2108013614ME | August 31, 2021 01H:20M:00S | 3400 S GOODLETT AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2683 | 2109000491ME | September 01, 2021 20H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2684 | 2109000937ME | September 02, 2021 12H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2685 | 2106011717ME | June 28, 2021 00H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2686 | 2109010293ME | September 22, 2021 00H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2687 | 2108000116ME | August 01, 2021 05H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2688 | 2109002235ME | September 05, 2021 22H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2689 | 2106012865ME | June 30, 2021 05H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2690 | 2108007628ME | August 17, 2021 18H:15M:00S | 3500 WINGOOD RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2691 | 2106005936ME | June 05, 2021 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2692 | 2108008879ME | August 20, 2021 13H:20M:00S | 4200 CHUCK AVE MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2693 | 2109003015ME | September 07, 2021 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2694 | 2107006637ME | July 15, 2021 19H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2695 | 2108009422ME | August 21, 2021 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2696 | 2110002201ME | October 02, 2021 05H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2697 | 2108011403ME | August 25, 2021 20H:30M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2698 | 2111004333ME | November 10, 2021 07H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2699 | 2110004714ME | October 10, 2021 23H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2700 | 2109005240ME | September 11, 2021 20H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |

| | | | | |
|---|---|---|---|---|
| 2701 | 2108012808ME | August 29, 2021 06H:51M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2702 | 2109005699ME | September 13, 2021 12H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2703 | 2112007427ME | December 05, 2021 08H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2704 | 2107010447ME | July 23, 2021 18H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2705 | 2111001206ME | November 03, 2021 00H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2706 | 2109006618ME | September 15, 2021 00H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2707 | 2110006945ME | October 15, 2021 20H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2708 | 2110008878ME | October 19, 2021 16H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2709 | 2202006418ME | February 16, 2022 04H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2710 | 2201011867ME | January 29, 2022 14H:36M:00S | 3400 GOODLETT RD MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2711 | 2112005107ME | December 13, 2021 05H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2712 | 2201012502ME | January 31, 2022 03H:00M:00S | 4200 MT HOOD ST MEMPHIS TN 38108 | MOTOR VEHICLE THEFT |
| 2713 | 2203004685ME | March 11, 2022 22H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2714 | 2202000618ME | February 01, 2022 18H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38119 | MOTOR VEHICLE THEFT |
| 2715 | 2202001431ME | February 04, 2022 18H:13M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2716 | 2202001017ME | February 03, 2022 08H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2717 | 2203006085ME | March 14, 2022 12H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2718 | 2203006270ME | March 16, 2022 01H:30M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2719 | 2111009657ME | November 22, 2021 13H:20M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2720 | 2203008386ME | March 20, 2022 22H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2721 | 2202009792ME | February 23, 2022 03H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2722 | 2203008252ME | March 20, 2022 17H:58M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2723 | 2204001792ME | April 04, 2022 13H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2724 | 2205001864ME | May 04, 2022 21H:57M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2725 | 2205002513ME | May 05, 2022 17H:10M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2726 | 2205002679ME | May 05, 2022 09H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2727 | 2204008094ME | April 19, 2022 03H:30M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2728 | 2206005160ME | June 10, 2022 12H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2729 | 2206006060ME | June 11, 2022 13H:30M:00S | 3400 S GOODLETT ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2730 | 2205004210ME | May 10, 2022 05H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2731 | 2205013890ME | May 30, 2022 06H:35M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2732 | 2207004240ME | July 05, 2022 18H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2733 | 2203002668ME | March 06, 2022 16H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2734 | 2206008060ME | June 17, 2022 04H:30M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2735 | 2206008446ME | June 17, 2022 20H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2736 | 2205007146ME | May 06, 2022 15H:31M:00S | 4000 CLEARPOOL CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2737 | 2207000163ME | June 30, 2022 23H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2738 | 2207001144ME | July 02, 2022 21H:00M:00S | 3300 PETOSKY LN MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2739 | 2206008700ME | June 17, 2022 22H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2740 | 2205008011ME | May 17, 2022 20H:15M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2741 | 2208012537ME | August 24, 2022 20H:00M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2742 | 2207013964ME | July 27, 2022 21H:18M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2743 | 2207001527ME | July 03, 2022 20H:00M:00S | 3400 CLEARPOOL CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2744 | 2207001480ME | July 02, 2022 20H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2745 | 2207014680ME | July 29, 2022 01H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2746 | 2207014273ME | July 27, 2022 19H:00M:00S | 4100 PIDGEON ROOST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2747 | 2204012055ME | April 22, 2022 11H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2748 | 2209005567ME | September 12, 2022 06H:10M:00S | 3500 MEDITERRANEAN RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2749 | 2204012494ME | April 28, 2022 05H:00M:00S | 3300 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2750 | 2208014893ME | August 29, 2022 12H:00M:00S | 4400 CALYPSO CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2751 | 2208006315ME | August 12, 2022 20H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2752 | 2208014195ME | August 27, 2022 20H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |

| 2753 | 2208014996ME | August 14, 2022 00H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
|---|---|---|---|---|
| 2754 | 2208000621ME | August 02, 2022 00H:00M:00S | 3600 REGAL BLVD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2755 | 2205000044ME | April 30, 2022 21H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2756 | 2209013399ME | September 26, 2022 05H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2757 | 2210006714ME | October 14, 2022 13H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2758 | 2209000645ME | September 01, 2022 23H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2759 | 2209014229ME | September 28, 2022 00H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2760 | 2209008815ME | September 16, 2022 15H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2761 | 2209014208ME | September 28, 2022 07H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2762 | 2208010046ME | August 20, 2022 05H:29M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2763 | 2208002157ME | August 03, 2022 22H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2764 | 2211006816ME | November 13, 2022 21H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2765 | 2210002229ME | October 05, 2022 08H:50M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2766 | 2210002019ME | October 04, 2022 19H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2767 | 2210012772ME | October 28, 2022 16H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38116 | MOTOR VEHICLE THEFT |
| 2768 | 2210001664ME | October 03, 2022 15H:30M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2769 | 2210012733ME | October 29, 2022 12H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2770 | 2210012789ME | October 29, 2022 20H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2771 | 2211007827ME | November 16, 2022 09H:54M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2772 | 2211000001ME | October 31, 2022 22H:00M:00S | 4100 LACONIA LN MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2773 | 2211008529ME | November 17, 2022 11H:28M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2774 | 2212000567ME | December 01, 2022 21H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2775 | 2211000132ME | November 01, 2022 00H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2776 | 2212000605ME | December 01, 2022 23H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2777 | 2211010779ME | November 21, 2022 18H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2778 | 2211009978ME | November 20, 2022 22H:06M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2779 | 2301002343ME | January 04, 2023 22H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2780 | 2211011709ME | November 24, 2022 03H:53M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2781 | 2212001718ME | December 04, 2022 16H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2782 | 2211002794ME | November 06, 2022 00H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2783 | 2212002744ME | December 06, 2022 20H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2784 | 2211002698ME | November 06, 2022 05H:23M:00S | 3700 DURAND DR. MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2785 | 2302002387ME | February 05, 2023 22H:00M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2786 | 2212011669ME | December 25, 2022 15H:15M:00S | 3600 COMMERCE CIR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2787 | 2212003003ME | December 06, 2022 18H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2788 | 2212002869ME | December 06, 2022 16H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2789 | 2212003851ME | December 08, 2022 23H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2790 | 2302003512ME | February 06, 2023 06H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2791 | 2212004815ME | December 10, 2022 20H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2792 | 2302011736ME | February 23, 2023 23H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2793 | 2212013284ME | December 28, 2022 21H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2794 | 2302012062ME | February 24, 2023 22H:00M:00S | 4000 BOBO LN MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2795 | 2212005253ME | December 12, 2022 03H:55M:00S | 3500 MEDITERRANEAN MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2796 | 2212004846ME | December 10, 2022 20H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2797 | 2302005070ME | February 10, 2023 15H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2798 | 2301005045ME | January 09, 2023 12H:30M:00S | 3400 WINDGOOD CIRCLE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2799 | 2302005730ME | February 11, 2023 17H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2800 | 2303005635ME | March 11, 2023 20H:10M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2801 | 2301000741ME | January 01, 2023 12H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2802 | 2304005689ME | April 12, 2023 00H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2803 | 2304005775ME | April 11, 2023 22H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2804 | 2305024296ME | May 10, 2023 09H:35M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |

| | | | | |
|---|---|---|---|---|
| 2805 | 2304001656ME | April 03, 2023 19H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2806 | 2302009474ME | February 19, 2023 19H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2807 | 2304023555ME | April 29, 2023 21H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2808 | 2305026411ME | May 13, 2023 03H:40M:00S | 3600 GOODLETT RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2809 | 2305033045ME | May 29, 2023 23H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2810 | 2305026412ME | May 14, 2023 22H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2811 | 2303012079ME | March 24, 2023 06H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2812 | 2305026923ME | May 16, 2023 09H:25M:00S | 3300 BRITTONWOOD CV MEMPHIS TN 38116 | MOTOR VEHICLE THEFT |
| 2813 | 2306024110ME | June 09, 2023 19H:58M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2814 | 2307004947ME | July 10, 2023 03H:45M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2815 | 2306025510ME | June 12, 2023 23H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2816 | 2306007991ME | June 27, 2023 07H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2817 | 2306025930ME | June 14, 2023 01H:00M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2818 | 2306007855ME | June 26, 2023 17H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2819 | 2304021105ME | April 24, 2023 03H:30M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2820 | 2306020698ME | June 01, 2023 21H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2821 | 2305023264ME | May 07, 2023 22H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2822 | 2306008631ME | June 27, 2023 20H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2823 | 2306002156ME | June 15, 2023 10H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2824 | 2305028683ME | May 20, 2023 00H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38119 | MOTOR VEHICLE THEFT |
| 2825 | 2307014345ME | July 26, 2023 07H:15M:00S | 3400 WINGOOD  MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2826 | 2306003067ME | June 17, 2023 22H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2827 | 2305028252ME | May 18, 2023 19H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2828 | 2307016993ME | July 30, 2023 19H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2829 | 2305031011ME | May 24, 2023 22H:00M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2830 | 2308020367ME | August 22, 2023 22H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2831 | 2308004742ME | August 08, 2023 21H:27M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2832 | 2308005634ME | August 10, 2023 13H:42M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2833 | 2308006102ME | August 11, 2023 01H:00M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2834 | 2306004735ME | June 20, 2023 20H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2835 | 2308006554ME | August 11, 2023 21H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2836 | 2308002520ME | August 05, 2023 01H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2837 | 2308006486ME | August 10, 2023 18H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2838 | 2308003356ME | August 06, 2023 07H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2839 | 2309023911ME | September 05, 2023 00H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2840 | 2307010953ME | July 20, 2023 00H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2841 | 2308010043ME | August 18, 2023 05H:17M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38117 | MOTOR VEHICLE THEFT |
| 2842 | 2307011312ME | July 20, 2023 19H:30M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2843 | 2308015223ME | August 27, 2023 23H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2844 | 2310025022ME | October 11, 2023 20H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2845 | 2309025862ME | August 24, 2023 21H:00M:00S | 3500 WINGOOD CIRCLE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2846 | 2310031563ME | October 27, 2023 12H:30M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2847 | 2310031219ME | October 26, 2023 12H:00M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2848 | 2309026089ME | September 14, 2023 21H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2849 | 2309020049ME | August 31, 2023 22H:30M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2850 | 2308021130ME | August 30, 2023 00H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38117 | MOTOR VEHICLE THEFT |
| 2851 | 2310032049ME | October 27, 2023 18H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2852 | 2308021620ME | August 30, 2023 22H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2853 | 2308010536ME | August 18, 2023 22H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2854 | 2309027107ME | September 17, 2023 14H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2855 | 2307012994ME | July 23, 2023 12H:27M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2856 | 2309028337ME | September 19, 2023 18H:30M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |

| | | | | |
|---|---|---|---|---|
| 2857 | 2311025546ME | November 13, 2023 07H:50M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2858 | 2309022279ME | September 05, 2023 18H:00M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2859 | 2311020258ME | October 31, 2023 09H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2860 | 2310020458ME | October 02, 2023 05H:20M:00S | 3500 COMMERCE CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2861 | 2311027727ME | November 18, 2023 21H:50M:00S | 3500 GEROMINO CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2862 | 2311021476ME | November 03, 2023 20H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2863 | 2310020099ME | September 30, 2023 19H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2864 | 2312020069ME | December 01, 2023 07H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2865 | 2310028866ME | October 21, 2023 14H:15M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2866 | 2310028316ME | October 19, 2023 18H:00M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2867 | 2312025657ME | December 14, 2023 08H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2868 | 2311022709ME | November 07, 2023 07H:05M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2869 | 2301012158ME | January 24, 2023 02H:00M:00S | 3600 DURAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2870 | 2311023266ME | November 08, 2023 08H:00M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2871 | 2311023630ME | November 08, 2023 12H:00M:00S | 3300 CLEARPOOL CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2872 | 2311023893ME | November 08, 2023 08H:00M:00S | 3300 CLEARPOOL CIR MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2873 | 2401029867ME | January 29, 2024 04H:30M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2874 | 2401022227ME | January 06, 2024 14H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2875 | 2312030492ME | April 03, 2023 08H:00M:00S | 3300 PETOSKY ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2876 | 2312022192ME | December 06, 2023 00H:00M:00S | 3600 COMMERCE CIRCLE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2877 | 2312030723ME | December 28, 2023 04H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2878 | 2312030685ME | December 27, 2023 20H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2879 | 2301011931ME | January 23, 2023 17H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2880 | 2312023177ME | December 08, 2023 18H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2881 | 2312024050ME | December 11, 2023 04H:55M:00S | 4100 FOREST VIEW DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2882 | 2301012955ME | January 25, 2023 14H:03M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2883 | 2312023942ME | December 10, 2023 19H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2884 | 2401025566ME | January 15, 2024 23H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2885 | 2401026023ME | January 17, 2024 23H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2886 | 2403026616ME | March 16, 2024 12H:00M:00S | 3600 S GOODLET ST MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2887 | 2404022323ME | March 06, 2024 12H:00M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2888 | 2401026227ME | January 15, 2024 22H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2889 | 2401026175ME | January 19, 2024 04H:15M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2890 | 2403023339ME | March 09, 2024 08H:00M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2891 | 2405021721ME | May 05, 2024 00H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2892 | 2301013807ME | January 27, 2023 07H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2893 | 2301013908ME | January 27, 2023 07H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2894 | 2403028489ME | March 21, 2024 01H:37M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2895 | 2405029723ME | May 23, 2024 13H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2896 | 2404026222ME | April 14, 2024 22H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2897 | 2402027701ME | February 19, 2024 15H:45M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2898 | 2402027545ME | February 18, 2024 22H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2899 | 2403030395ME | March 26, 2024 23H:50M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2900 | 2403029908ME | March 10, 2024 14H:00M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2901 | 2403030402ME | March 26, 2024 22H:30M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2902 | 2301014779ME | January 29, 2023 00H:01M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2903 | 2301014887ME | January 28, 2023 22H:15M:00S | 4300 WINNER ST MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2904 | 2403030473ME | March 26, 2024 21H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2905 | 2405030998ME | May 26, 2024 00H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2906 | 2405031267ME | May 27, 2024 05H:49M:00S | 3300 EASTPORT CV MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2907 | 2405031566ME | May 27, 2024 19H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2908 | 2402029658ME | February 24, 2024 11H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |

| | | | |
|---|---|---|---|
| 2909 | 2406027155ME | June 15, 2024 21H:50M:00S | 3400 MENAWA CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2910 | 2404031964ME | April 29, 2024 23H:37M:00S | 3500 COMMERCE CIR MEMPHIS TN 38106 | MOTOR VEHICLE THEFT |
| 2911 | 2406020058ME | May 31, 2024 16H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2912 | 2301015143ME | January 29, 2023 00H:50M:00S | 4100 PIDGEON ROOST RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2913 | 2406032140ME | June 27, 2024 18H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2914 | 2405027929ME | May 18, 2024 22H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2915 | 2406032304ME | June 29, 2024 00H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2916 | 2408030341ME | August 26, 2024 01H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2917 | 2407025234ME | July 12, 2024 13H:04M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2918 | 2404032195ME | April 30, 2024 01H:30M:00S | 4000 LAMAR AVE  TN | MOTOR VEHICLE THEFT |
| 2919 | 2406032457ME | June 29, 2024 01H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2920 | 2408024523ME | August 12, 2024 04H:50M:00S | 3500 WINGOOD CIR MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2921 | 2301015820ME | January 31, 2023 00H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2922 | 2409031870ME | September 28, 2024 16H:00M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2923 | 2409025424ME | September 14, 2024 02H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2924 | 2301015645ME | January 30, 2023 18H:30M:00S | 3500 WINDGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2925 | 2408031983ME | August 30, 2024 04H:50M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2926 | 2408025917ME | August 15, 2024 12H:10M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2927 | 2408031974ME | August 29, 2024 22H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2928 | 2409020420ME | September 01, 2024 21H:00M:00S | 3400 MEDITERRANEAN DRIVE  MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2929 | 2302000341ME | February 02, 2023 07H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2930 | 2408026992ME | August 18, 2024 02H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2931 | 2409021324ME | September 03, 2024 09H:45M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2932 | 2410021823ME | October 05, 2024 02H:01M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2933 | 2409021780ME | September 04, 2024 22H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2934 | 2410022099ME | October 05, 2024 15H:59M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2935 | 2302001833ME | February 04, 2023 19H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2936 | 2302001922ME | February 04, 2023 20H:00M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2937 | 2302001755ME | February 04, 2023 20H:00M:00S | 3300 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2938 | 2411020244ME | November 01, 2024 14H:20M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2939 | 2409022232ME | September 06, 2024 02H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2940 | 2407029365ME | July 21, 2024 21H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2941 | 2409022426ME | September 06, 2024 01H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2942 | 2409029213ME | September 22, 2024 20H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2943 | 2408028988ME | August 18, 2024 19H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2944 | 2409030448ME | September 25, 2024 11H:53M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2945 | 2412024106ME | December 11, 2024 20H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2946 | 2412025039ME | December 15, 2024 04H:10M:00S | 3700 HOMEWOOD RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2947 | 2409024270ME | September 11, 2024 03H:50M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2948 | 2501020342ME | January 01, 2025 19H:15M:00S | 3600 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2949 | 2501026212ME | January 19, 2025 03H:30M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2950 | 2412027688ME | December 22, 2024 01H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2951 | 2412027784ME | December 22, 2024 06H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2952 | 2501027059ME | January 21, 2025 08H:00M:00S | 4200 MT HOOD ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2953 | 2501021704ME | January 04, 2025 21H:00M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2954 | 2501026308ME | January 17, 2025 15H:00M:00S | 3400 WINGOOD CIRCLE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2955 | 2501021323ME | January 04, 2025 00H:05M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2956 | 2410031597ME | October 29, 2024 11H:26M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2957 | 2501027603ME | January 22, 2025 12H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2958 | 2501022628ME | January 07, 2025 22H:15M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2959 | 2502025927ME | February 17, 2025 21H:00M:00S | 4100 LACONIA LN MEMPHIS TN 38114 | MOTOR VEHICLE THEFT |
| 2960 | 2503026049ME | March 17, 2025 18H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |

| 2961 | 2411026218ME | November 16, 2024 22H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2962 | 2504029653ME | April 26, 2025 02H:00M:00S | 4100 LACONIA LN MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2963 | 2505031983ME | May 31, 2025 02H:20M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2964 | 2506027079ME | June 19, 2025 08H:58M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2965 | 2504025044ME | April 13, 2025 21H:30M:00S | 3400 S GOODLETT RD MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2966 | 2506027984ME | June 20, 2025 22H:00M:00S | 3500 MENAWA CIR MEMPHIS TN 38111 | MOTOR VEHICLE THEFT |
| 2967 | 2504025228ME | April 14, 2025 21H:30M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2968 | 2504025621ME | April 15, 2025 19H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2969 | 2503030496ME | March 29, 2025 18H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2970 | 2503023719ME | March 11, 2025 18H:20M:00S | 4000 BOBO LN MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2971 | 2506022868ME | June 07, 2025 22H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2972 | 2506022781ME | June 08, 2025 00H:40M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2973 | 2506022792ME | June 07, 2025 17H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38115 | MOTOR VEHICLE THEFT |
| 2974 | 2504020447ME | April 01, 2025 18H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2975 | 2506023546ME | June 09, 2025 15H:00M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2976 | 2507024488ME | July 12, 2025 02H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2977 | 2508025458ME | August 14, 2025 22H:28M:00S | 3400 WINDY HOLLOW CIR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2978 | 2507031304ME | July 29, 2025 19H:15M:00S | 3400 BRUNTONWOOD CV MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2979 | 2508020516ME | August 02, 2025 10H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2980 | 2507026901ME | May 25, 2024 12H:00M:00S | 4200 PIDGEON ROOST RD MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2981 | 2509024971ME | July 01, 2025 00H:01M:00S | 3500 GOODLETT ST MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2982 | 2412021889ME | December 06, 2024 03H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | MOTOR VEHICLE THEFT |
| 2983 | 2308010483ME | August 18, 2023 22H:10M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PORNOGRAPHY/OBSCN MAT |
| 2984 | 2401030246ME | January 29, 2024 12H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38118 | PORNOGRAPHY/OBSCN MAT |
| 2985 | 2411004994ME | November 13, 2024 22H:00M:00S | 3300 WALLOON DRIVE  MEMPHIS TN 38118 | PORNOGRAPHY/OBSCN MAT |
| 2986 | 2106001756ME | June 04, 2021 17H:33M:00S | 4000 HIGHWAY 78 ST MEMPHIS TN 38118 | PROSTITUTION |
| 2987 | 2106001725ME | June 04, 2021 16H:50M:00S | 3900 CLEARPOOL CR ST MEMPHIS TN 38118 | PROSTITUTION |
| 2988 | 2106001747ME | June 04, 2021 17H:15M:00S | 3900 CLEARPOOL CR ST MEMPHIS TN 38118 | PROSTITUTION |
| 2989 | 2106001720ME | June 04, 2021 16H:42M:00S | 3900 CLEARPOOL CR ST MEMPHIS TN 38118 | PROSTITUTION |
| 2990 | 2106001702ME | June 04, 2021 16H:05M:00S | 3900 CLEARPOOL CR ST MEMPHIS TN 38118 | PROSTITUTION |
| 2991 | 2106001729ME | June 04, 2021 17H:02M:00S | 3900 CLEARPOOL CR ST MEMPHIS TN 38118 | PROSTITUTION |
| 2992 | 2108011675ME | August 26, 2021 17H:40M:00S | 4000 HIGHWAY 78 ST MEMPHIS TN 38118 | PROSTITUTION |
| 2993 | 2108011678ME | August 26, 2021 18H:07M:00S | 4000 HIGHWAY 78 ST MEMPHIS TN 38118 | PROSTITUTION |
| 2994 | 2203000341ME | March 01, 2022 16H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 2995 | 2203000349ME | March 01, 2022 16H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 2996 | 2203000371ME | March 01, 2022 17H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 2997 | 2203000374ME | March 01, 2022 17H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 2998 | 2203000359ME | March 01, 2022 17H:05M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 2999 | 2203000384ME | March 01, 2022 17H:45M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 3000 | 2203000411ME | March 01, 2022 18H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 3001 | 2203000421ME | March 01, 2022 18H:40M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 3002 | 2203000365ME | March 01, 2022 17H:05M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 3003 | 2203000395ME | March 01, 2022 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 3004 | 2203000329ME | March 01, 2022 16H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 3005 | 2203000405ME | March 01, 2022 18H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | PROSTITUTION |
| 3006 | 2008009933ME | August 24, 2020 03H:20M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3007 | 2008010770ME | August 26, 2020 02H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ROBBERY |
| 3008 | 2009005524ME | September 12, 2020 21H:40M:00S | 4400 WOODDALE RD MEMPHIS TN 38118 | ROBBERY |
| 3009 | 2009005155ME | September 11, 2020 22H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3010 | 2009005568ME | September 12, 2020 21H:45M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ROBBERY |
| 3011 | 2009008265ME | September 18, 2020 14H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3012 | 2009003054ME | September 08, 2020 02H:37M:00S | 3400 WINGOOD CIR MEMPHIS TN 38111 | ROBBERY |

| | | | | |
|---|---|---|---|---|
| 3013 | 2008007792ME | August 19, 2020 05H:45M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3014 | 2010011882ME | October 27, 2020 13H:50M:00S | 4300 WINCHESTER  MEMPHIS TN 38116 | ROBBERY |
| 3015 | 2009011636ME | September 26, 2020 14H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3016 | 2010012018ME | October 27, 2020 19H:00M:00S | 4200 MT HOOD RD MEMPHIS TN 38118 | ROBBERY |
| 3017 | 2011003701ME | November 08, 2020 22H:00M:00S | 4100 WICHESTER MEMPHIS TN 38118 | ROBBERY |
| 3018 | 2011011976ME | November 28, 2020 19H:10M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ROBBERY |
| 3019 | 2011005254ME | November 12, 2020 14H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3020 | 2010004116ME | October 10, 2020 14H:00M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3021 | 2012002535ME | December 07, 2020 04H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3022 | 2012002989ME | December 07, 2020 17H:32M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ROBBERY |
| 3023 | 2012010075ME | December 24, 2020 19H:35M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | ROBBERY |
| 3024 | 2101012621ME | January 30, 2021 21H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3025 | 2010006278ME | October 16, 2020 01H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3026 | 2011009743ME | November 23, 2020 06H:17M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3027 | 2012004378ME | December 10, 2020 16H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3028 | 2103005179ME | March 12, 2021 20H:56M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ROBBERY |
| 3029 | 2011010461ME | November 24, 2020 15H:15M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3030 | 2101000564ME | January 02, 2021 16H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3031 | 2101000632ME | January 02, 2021 20H:15M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | ROBBERY |
| 3032 | 2101006392ME | January 16, 2021 22H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3033 | 2101001439ME | January 04, 2021 23H:50M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | ROBBERY |
| 3034 | 2104000337ME | April 01, 2021 19H:47M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3035 | 2103006112ME | March 15, 2021 14H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3036 | 2104001192ME | April 04, 2021 00H:00M:00S | 4300 CALYPSO CT MEMPHIS TN 38118 | ROBBERY |
| 3037 | 2102008941ME | February 23, 2021 20H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38106 | ROBBERY |
| 3038 | 2105006357ME | May 16, 2021 03H:12M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3039 | 2103009899ME | March 24, 2021 04H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3040 | 2106002267ME | June 06, 2021 01H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3041 | 2104004597ME | April 12, 2021 04H:30M:00S | 3600 S GOODLETT ST MEMPHIS TN 38118 | ROBBERY |
| 3042 | 2106001957ME | June 05, 2021 06H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3043 | 2103001930ME | March 05, 2021 04H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | ROBBERY |
| 3044 | 2103001986ME | March 05, 2021 04H:45M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3045 | 2106003793ME | June 09, 2021 18H:10M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ROBBERY |
| 3046 | 2103001430ME | March 03, 2021 21H:35M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3047 | 2103012765ME | March 29, 2021 22H:30M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | ROBBERY |
| 3048 | 2105002985ME | May 08, 2021 02H:15M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3049 | 2106007964ME | June 19, 2021 00H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ROBBERY |
| 3050 | 2107011024ME | July 26, 2021 00H:25M:00S | 3400 MANAWA RD MEMPHIS TN 38118 | ROBBERY |
| 3051 | 2109000983ME | August 31, 2021 11H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3052 | 2106010377ME | June 24, 2021 14H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3053 | 2109001820ME | September 04, 2021 04H:30M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3054 | 2109008863ME | September 20, 2021 06H:20M:00S | 3700 DURRAND DR MEMPHIS TN 38141 | ROBBERY |
| 3055 | 2108000532ME | August 02, 2021 12H:30M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ROBBERY |
| 3056 | 2109003562ME | September 07, 2021 22H:10M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3057 | 2108008334ME | August 19, 2021 08H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3058 | 2108003073ME | August 07, 2021 22H:38M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3059 | 2108003136ME | August 08, 2021 02H:20M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ROBBERY |
| 3060 | 2108009763ME | August 22, 2021 21H:25M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3061 | 2109004198ME | September 09, 2021 22H:40M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ROBBERY |
| 3062 | 2110010284ME | October 23, 2021 07H:40M:00S | 4200 MT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3063 | 2110010564ME | October 23, 2021 21H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3064 | 2110003733ME | October 08, 2021 20H:20M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ROBBERY |

| | | | | |
|---|---|---|---|---|
| 3065 | 2108011292ME | August 25, 2021 21H:44M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3066 | 2110004659ME | October 11, 2021 06H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3067 | 2110004500ME | October 10, 2021 19H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38115 | ROBBERY |
| 3068 | 2110013402ME | October 29, 2021 17H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3069 | 2111000443ME | November 01, 2021 20H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3070 | 2112000939ME | December 03, 2021 04H:55M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3071 | 2110004640ME | October 11, 2021 03H:40M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3072 | 2110006945ME | October 15, 2021 20H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3073 | 2112009017ME | December 22, 2021 14H:45M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3074 | 2112009736ME | December 24, 2021 12H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38119 | ROBBERY |
| 3075 | 2201004710ME | January 12, 2022 22H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3076 | 2112009862ME | December 23, 2021 19H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3077 | 2110009199ME | October 20, 2021 20H:07M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3078 | 2110008660ME | October 19, 2021 17H:05M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3079 | 2109006988ME | September 15, 2021 20H:25M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3080 | 2112003931ME | December 09, 2021 21H:20M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | ROBBERY |
| 3081 | 2201011568ME | January 28, 2022 18H:45M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3082 | 2201005935ME | January 16, 2022 01H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3083 | 2203003117ME | March 08, 2022 04H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3084 | 2112005439ME | December 13, 2021 20H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3085 | 2201006248ME | January 17, 2022 03H:15M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3086 | 2203003566ME | March 08, 2022 23H:00M:00S | 4300 WINNER STREET  MEMPHIS TN 38118 | ROBBERY |
| 3087 | 2112006888ME | December 17, 2021 06H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3088 | 2201008516ME | January 22, 2022 01H:05M:00S | 4500 WINCHESTER RD MEMPHIS TN 38117 | ROBBERY |
| 3089 | 2111009123ME | November 20, 2021 21H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ROBBERY |
| 3090 | 2203011643ME | March 27, 2022 22H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3091 | 2202002151ME | February 07, 2022 00H:20M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ROBBERY |
| 3092 | 2201000415ME | January 02, 2022 10H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3093 | 2201009113ME | January 23, 2022 17H:50M:00S | 4300 ANDORRA CT MEMPHIS TN 38115 | ROBBERY |
| 3094 | 2203005818ME | March 08, 2022 23H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ROBBERY |
| 3095 | 2201000464ME | January 02, 2022 14H:30M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3096 | 2201000937ME | January 03, 2022 19H:28M:00S | 3600 DURRAND DR MEMPHIS TN 38116 | ROBBERY |
| 3097 | 2204000565ME | April 02, 2022 05H:25M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3098 | 2202005183ME | February 13, 2022 16H:05M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3099 | 2205009645ME | May 20, 2022 21H:35M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | ROBBERY |
| 3100 | 2204003719ME | April 09, 2022 13H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3101 | 2206002723ME | June 06, 2022 19H:55M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ROBBERY |
| 3102 | 2204007166ME | April 17, 2022 00H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3103 | 2204004306ME | April 11, 2022 03H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3104 | 2205010372ME | May 22, 2022 19H:15M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3105 | 2206004062ME | June 09, 2022 06H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3106 | 2206011290ME | June 24, 2022 04H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3107 | 2206004387ME | June 10, 2022 00H:10M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3108 | 2206011310ME | June 24, 2022 04H:20M:00S | 3400 S GOODLETT RD MEMPHIS TN 38118 | ROBBERY |
| 3109 | 2205004382ME | May 10, 2022 03H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3110 | 2204007370ME | April 17, 2022 15H:55M:00S | 4200 WINCHESTER RD MEMPHIS TN 38111 | ROBBERY |
| 3111 | 2206011510ME | June 24, 2022 11H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38128 | ROBBERY |
| 3112 | 2206005316ME | June 12, 2022 00H:15M:00S | 4100 WINCHESTER RD MEMPHIS TN 38148 | ROBBERY |
| 3113 | 2205005628ME | May 12, 2022 17H:55M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | ROBBERY |
| 3114 | 2205013443ME | May 29, 2022 05H:45M:00S | 3400 WINGOOD MANOR CIR MEMPHIS TN 38118 | ROBBERY |
| 3115 | 2207003963ME | July 08, 2022 20H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3116 | 2206000559ME | June 02, 2022 02H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |

| | | | | |
|---|---|---|---|---|
| 3117 | 2206000942ME | June 01, 2022 22H:50M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3118 | 2206007405ME | June 16, 2022 03H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3119 | 2206007485ME | June 15, 2022 23H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3120 | 2206007401ME | June 16, 2022 02H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3121 | 2205005715ME | May 12, 2022 21H:50M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3122 | 2206007933ME | June 17, 2022 03H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3123 | 2206007820ME | June 16, 2022 21H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3124 | 2204010300ME | April 23, 2022 13H:45M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3125 | 2206001006ME | June 03, 2022 00H:50M:00S | 4300 MT HOOD RD MEMPHIS TN 38118 | ROBBERY |
| 3126 | 2206013730ME | June 28, 2022 12H:31M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3127 | 2207014393ME | July 28, 2022 17H:40M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3128 | 2208004859ME | August 10, 2022 10H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3129 | 2208013589ME | August 26, 2022 20H:46M:00S | 3400 WINGATE CV MEMPHIS TN 38111 | ROBBERY |
| 3130 | 2208013644ME | August 26, 2022 19H:00M:00S | 3400 WINDY HOLLOW CV MEMPHIS TN 38118 | ROBBERY |
| 3131 | 2207007013ME | July 14, 2022 16H:00M:00S | 3500 MENAWA CIR MEMPHIS TN 38118 | ROBBERY |
| 3132 | 2208014147ME | August 28, 2022 02H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3133 | 2204012571ME | April 27, 2022 11H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3134 | 2207015864ME | July 31, 2022 22H:10M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3135 | 2208000993ME | August 02, 2022 21H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ROBBERY |
| 3136 | 2209008225ME | September 16, 2022 15H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3137 | 2208007617ME | August 15, 2022 00H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38111 | ROBBERY |
| 3138 | 2208008837ME | August 18, 2022 02H:00M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | ROBBERY |
| 3139 | 2209001191ME | September 03, 2022 03H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3140 | 2210000783ME | October 03, 2022 00H:00M:00S | 4100 WINCHESTER RD MEMPHIS TN 38111 | ROBBERY |
| 3141 | 2211006564ME | November 13, 2022 21H:12M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ROBBERY |
| 3142 | 2210012358ME | October 28, 2022 19H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3143 | 2210001892ME | October 05, 2022 00H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3144 | 2210013078ME | October 30, 2022 14H:05M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3145 | 2210012796ME | October 29, 2022 21H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3146 | 2210013128ME | October 30, 2022 12H:47M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | ROBBERY |
| 3147 | 2210012697ME | October 29, 2022 16H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38116 | ROBBERY |
| 3148 | 2210013333ME | October 31, 2022 05H:10M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3149 | 2210013024ME | October 30, 2022 11H:25M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3150 | 2210020995ME | October 22, 2022 15H:30M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3151 | 2210021147ME | October 23, 2022 00H:24M:00S | 3400 SUNNYFIELD CV MEMPHIS TN 38111 | ROBBERY |
| 3152 | 2210020932ME | October 22, 2022 11H:20M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ROBBERY |
| 3153 | 2210002922ME | October 06, 2022 21H:20M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ROBBERY |
| 3154 | 2209012333ME | September 24, 2022 14H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3155 | 2210009719ME | October 23, 2022 16H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3156 | 2210021067ME | October 22, 2022 19H:05M:00S | 3400 WINGATE CV MEMPHIS TN 38111 | ROBBERY |
| 3157 | 2210021042ME | October 22, 2022 16H:35M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ROBBERY |
| 3158 | 2209012311ME | September 24, 2022 15H:39M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3159 | 2210009793ME | October 23, 2022 20H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3160 | 2210003607ME | October 08, 2022 04H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38111 | ROBBERY |
| 3161 | 2210010205ME | October 24, 2022 16H:25M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ROBBERY |
| 3162 | 2210002925ME | October 06, 2022 21H:27M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | ROBBERY |
| 3163 | 2212007752ME | December 16, 2022 19H:05M:00S | 4300 WOODALE RD MEMPHIS TN 38111 | ROBBERY |
| 3164 | 2211000828ME | November 02, 2022 14H:22M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3165 | 2212007859ME | December 17, 2022 00H:45M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3166 | 2210004289ME | October 10, 2022 04H:45M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3167 | 2211010944ME | November 22, 2022 16H:05M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ROBBERY |
| 3168 | 2212008719ME | December 18, 2022 21H:20M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38111 | ROBBERY |

| 3169 | 2212001510ME | December 04, 2022 05H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38818 | ROBBERY |
|------|--------------|-------------------------------|----------------------------------|---------|
| 3170 | 2211002086ME | November 04, 2022 19H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3171 | 2212008737ME | December 18, 2022 21H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3172 | 2211011639ME | November 24, 2022 00H:20M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3173 | 2302002030ME | February 05, 2023 19H:25M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3174 | 2212010886ME | December 22, 2022 18H:30M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38115 | ROBBERY |
| 3175 | 2210005278ME | October 11, 2022 20H:18M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3176 | 2302002170ME | February 06, 2023 02H:56M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ROBBERY |
| 3177 | 2302002093ME | February 05, 2023 23H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3178 | 2212010525ME | December 21, 2022 23H:35M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3179 | 2211013175ME | November 27, 2022 20H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3180 | 2302002605ME | February 06, 2023 20H:54M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3181 | 2212002853ME | December 07, 2022 00H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3182 | 2212003727ME | December 08, 2022 19H:40M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3183 | 2212011307ME | December 24, 2022 13H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3184 | 2212011403ME | December 25, 2022 01H:28M:00S | 4000 LAMAR AVENUE  MEMPHIS TN 38118 | ROBBERY |
| 3185 | 2212004069ME | December 09, 2022 13H:24M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3186 | 2212012593ME | December 21, 2022 01H:20M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ROBBERY |
| 3187 | 2301003975ME | January 08, 2023 12H:50M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ROBBERY |
| 3188 | 2212004059ME | December 09, 2022 11H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3189 | 2212013600ME | December 29, 2022 20H:15M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | ROBBERY |
| 3190 | 2211014377ME | November 30, 2022 01H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3191 | 2212013597ME | December 29, 2022 20H:00M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | ROBBERY |
| 3192 | 2302011555ME | February 24, 2023 04H:35M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | ROBBERY |
| 3193 | 2302012015ME | February 25, 2023 02H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3194 | 2303013011ME | March 26, 2023 03H:35M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3195 | 2212004704ME | December 10, 2022 21H:20M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ROBBERY |
| 3196 | 2303012984ME | March 26, 2023 00H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | ROBBERY |
| 3197 | 2303014148ME | March 28, 2023 07H:57M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3198 | 2302005794ME | February 12, 2023 22H:30M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ROBBERY |
| 3199 | 2302003803ME | February 08, 2023 23H:29M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3200 | 2303013719ME | March 27, 2023 13H:07M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3201 | 2303014155ME | March 28, 2023 08H:00M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | ROBBERY |
| 3202 | 2302004225ME | February 09, 2023 04H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3203 | 2303012765ME | March 25, 2023 16H:00M:00S | 3300 EASTPORT CV MEMPHIS TN 38108 | ROBBERY |
| 3204 | 2303005569ME | March 05, 2023 03H:00M:00S | 4200 MT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3205 | 2303005205ME | March 11, 2023 00H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3206 | 2302006754ME | February 14, 2023 11H:35M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3207 | 2301000299ME | January 01, 2023 15H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3208 | 2301000094ME | January 01, 2023 03H:45M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3209 | 2304000463ME | April 01, 2023 22H:40M:00S | 3300 WINGATE CV MEMPHIS TN 38118 | ROBBERY |
| 3210 | 2301007118ME | January 13, 2023 02H:00M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3211 | 2303016111ME | March 31, 2023 18H:00M:00S | 4300 ANDORRA CT MEMPHIS TN 38111 | ROBBERY |
| 3212 | 2301008589ME | January 17, 2023 01H:57M:00S | 4500 WINCHESTER RD MEMPHIS TN 38125 | ROBBERY |
| 3213 | 2303000503ME | March 02, 2023 00H:10M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | ROBBERY |
| 3214 | 2302013861ME | February 28, 2023 22H:05M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | ROBBERY |
| 3215 | 2304005568ME | April 11, 2023 21H:22M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3216 | 2303007172ME | March 14, 2023 23H:00M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3217 | 2304022126ME | April 26, 2023 05H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38115 | ROBBERY |
| 3218 | 2304000771ME | April 01, 2023 21H:44M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3219 | 2304022838ME | April 27, 2023 06H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3220 | 2304001513ME | April 04, 2023 07H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |

| 3221 | 2302009207ME | February 19, 2023 19H:00M:00S | 3300 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
|------|--------------|-------------------------------|----------------------------------|---------|
| 3222 | 2302009459ME | February 20, 2023 03H:30M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ROBBERY |
| 3223 | 2304023661ME | April 30, 2023 06H:33M:00S | 4300 MT HOOD RD MEMPHIS TN 38118 | ROBBERY |
| 3224 | 2304007482ME | April 15, 2023 04H:28M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3225 | 2304023540ME | April 29, 2023 19H:50M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3226 | 2303001525ME | March 03, 2023 11H:35M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3227 | 2304006834ME | April 14, 2023 03H:30M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3228 | 2303001504ME | March 03, 2023 23H:40M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3229 | 2303001738ME | March 04, 2023 08H:38M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3230 | 2304023536ME | April 29, 2023 19H:50M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | ROBBERY |
| 3231 | 2304023879ME | April 30, 2023 17H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | ROBBERY |
| 3232 | 2305025792ME | May 13, 2023 16H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | ROBBERY |
| 3233 | 2305033258ME | May 28, 2023 22H:55M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3234 | 2305026332ME | May 14, 2023 22H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3235 | 2304009516ME | April 19, 2023 02H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3236 | 2303002479ME | March 06, 2023 02H:55M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3237 | 2303012412ME | March 24, 2023 20H:45M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3238 | 2303012404ME | March 24, 2023 21H:10M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3239 | 2303012451ME | March 25, 2023 00H:25M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3240 | 2305021444ME | May 03, 2023 22H:35M:00S | 4400 WOODDALE AVE MEMPHIS TN 38115 | ROBBERY |
| 3241 | 2305021456ME | May 03, 2023 23H:15M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3242 | 2304020145ME | April 21, 2023 23H:10M:00S | 3300 WINGATE CV MEMPHIS TN 38115 | ROBBERY |
| 3243 | 2307004819ME | July 09, 2023 20H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3244 | 2306025415ME | June 13, 2023 02H:40M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3245 | 2306025370ME | June 12, 2023 21H:00M:00S | 3500 MENAWA CIR MEMPHIS TN 38118 | ROBBERY |
| 3246 | 2304020806ME | April 23, 2023 17H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3247 | 2306008768ME | June 26, 2023 16H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3248 | 2307000043ME | July 01, 2023 02H:25M:00S | 3400 SUNNYFIELD CV MEMPHIS TN 38118 | ROBBERY |
| 3249 | 2307016049ME | July 29, 2023 08H:05M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3250 | 2307000076ME | July 01, 2023 04H:40M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3251 | 2306003984ME | June 20, 2023 03H:35M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3252 | 2305030381ME | May 23, 2023 20H:17M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3253 | 2305030285ME | May 23, 2023 17H:10M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ROBBERY |
| 3254 | 2306005678ME | June 22, 2023 18H:20M:00S | 4400 WINCHESTER RD MEMPHIS TN 38111 | ROBBERY |
| 3255 | 2306005164ME | June 21, 2023 23H:45M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3256 | 2306006428ME | June 24, 2023 05H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3257 | 2309030008ME | September 23, 2023 20H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3258 | 2308002988ME | August 05, 2023 00H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3259 | 2308010322ME | August 18, 2023 16H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3260 | 2308020524ME | August 26, 2023 16H:26M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3261 | 2309030425ME | September 25, 2023 07H:25M:00S | 3400 MENAWA CIR MEMPHIS TN 38111 | ROBBERY |
| 3262 | 2309030863ME | September 25, 2023 22H:40M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3263 | 2308010149ME | August 18, 2023 11H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3264 | 2310030948ME | October 26, 2023 05H:30M:00S | 3500 CRAZY HORSE DR MEMPHIS TN 38118 | ROBBERY |
| 3265 | 2308010450ME | August 18, 2023 21H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38111 | ROBBERY |
| 3266 | 2310024437ME | October 11, 2023 00H:05M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ROBBERY |
| 3267 | 2308021590ME | August 31, 2023 06H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3268 | 2309027168ME | September 17, 2023 17H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3269 | 2309021028ME | September 03, 2023 11H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3270 | 2307012837ME | July 23, 2023 21H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3271 | 2311025584ME | November 11, 2023 00H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3272 | 2310026429ME | October 15, 2023 07H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ROBBERY |

| 3273 | 2310026820ME | October 16, 2023 15H:00M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
|------|--------------|------------------------------|-----------------------------------|---------|
| 3274 | 2309031955ME | September 28, 2023 09H:35M:00S | 3500 GERONIMO CT MEMPHIS TN 38116 | ROBBERY |
| 3275 | 2309022834ME | September 07, 2023 15H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3276 | 2311031448ME | November 28, 2023 18H:11M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ROBBERY |
| 3277 | 2311026962ME | November 16, 2023 21H:20M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3278 | 2309029943ME | September 24, 2023 02H:18M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3279 | 2312020601ME | December 02, 2023 13H:45M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38118 | ROBBERY |
| 3280 | 2311029229ME | November 21, 2023 22H:30M:00S | 4400 WATER TREE DR MEMPHIS TN 38111 | ROBBERY |
| 3281 | 2312020514ME | December 01, 2023 19H:30M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ROBBERY |
| 3282 | 2312020283ME | December 01, 2023 16H:20M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3283 | 2310021907ME | October 05, 2023 02H:54M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3284 | 2312026492ME | December 16, 2023 15H:00M:00S | 3500 GERONIMO CT MEMPHIS TN 38111 | ROBBERY |
| 3285 | 2310029829ME | October 23, 2023 17H:44M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ROBBERY |
| 3286 | 2311022417ME | November 06, 2023 14H:15M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3287 | 2401021389ME | January 03, 2024 04H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3288 | 2311023143ME | November 08, 2023 05H:30M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38119 | ROBBERY |
| 3289 | 2311030623ME | November 26, 2023 17H:27M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3290 | 2401027836ME | January 24, 2024 06H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38115 | ROBBERY |
| 3291 | 2402020366ME | February 01, 2024 20H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3292 | 2402024245ME | February 11, 2024 11H:40M:00S | 3500 COMMERCE CIR MEMPHIS TN 38118 | ROBBERY |
| 3293 | 2402026074ME | February 15, 2024 15H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3294 | 2405028328ME | May 20, 2024 09H:55M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3295 | 2405028321ME | May 20, 2024 09H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3296 | 2405028669ME | May 21, 2024 00H:10M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | ROBBERY |
| 3297 | 2404024308ME | April 11, 2024 11H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | ROBBERY |
| 3298 | 2403029224ME | March 23, 2024 22H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3299 | 2405022372ME | May 06, 2024 15H:15M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3300 | 2301014587ME | January 28, 2023 20H:38M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38115 | ROBBERY |
| 3301 | 2404026523ME | April 16, 2024 13H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3302 | 2406024882ME | June 11, 2024 20H:20M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3303 | 2405031285ME | May 27, 2024 07H:50M:00S | 3400 GOODLETT RD MEMPHIS TN 38111 | ROBBERY |
| 3304 | 2407023645ME | July 09, 2024 04H:45M:00S | 4300 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3305 | 2407021737ME | July 05, 2024 00H:50M:00S | 3700 DURRAND DR MEMPHIS TN 38111 | ROBBERY |
| 3306 | 2405033073ME | May 31, 2024 01H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ROBBERY |
| 3307 | 2405027187ME | May 17, 2024 13H:45M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3308 | 2301015027ME | January 29, 2023 21H:45M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3309 | 2406020525ME | June 02, 2024 00H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38115 | ROBBERY |
| 3310 | 2408023720ME | August 09, 2024 20H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3311 | 2407031954ME | July 28, 2024 23H:37M:00S | 3600 DURRAND DR MEMPHIS TN 38116 | ROBBERY |
| 3312 | 2404032075ME | April 30, 2024 08H:18M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | ROBBERY |
| 3313 | 2407020555ME | July 02, 2024 04H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3314 | 2408031137ME | August 27, 2024 21H:16M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3315 | 2407020585ME | July 02, 2024 07H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3316 | 2407021364ME | July 03, 2024 22H:57M:00S | 4000 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3317 | 2302000220ME | February 01, 2023 22H:25M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3318 | 2408026556ME | August 16, 2024 21H:50M:00S | 4300 MT HOOD ST MEMPHIS TN 38115 | ROBBERY |
| 3319 | 2408026552ME | August 16, 2024 22H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3320 | 2408032699ME | August 31, 2024 20H:53M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3321 | 2409020742ME | September 02, 2024 17H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3322 | 2407026839ME | July 16, 2024 07H:00M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | ROBBERY |
| 3323 | 2302001108ME | February 03, 2023 19H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | ROBBERY |
| 3324 | 2302001677ME | February 05, 2023 00H:59M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |

| | | | | |
|---|---|---|---|---|
| 3325 | 2410022119ME | October 05, 2024 21H:42M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | ROBBERY |
| 3326 | 2410022258ME | October 06, 2024 10H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3327 | 2407029277ME | July 21, 2024 23H:20M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | ROBBERY |
| 3328 | 2409028443ME | September 20, 2024 21H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3329 | 2409030667ME | September 26, 2024 05H:20M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | ROBBERY |
| 3330 | 2410024951ME | October 12, 2024 05H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | ROBBERY |
| 3331 | 2409031004ME | September 26, 2024 22H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38108 | ROBBERY |
| 3332 | 2412026121ME | December 17, 2024 18H:27M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3333 | 2411023825ME | November 10, 2024 19H:40M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3334 | 2412030456ME | December 30, 2024 07H:00M:00S | 4200 OAK FOREST WAY MEMPHIS TN 38118 | ROBBERY |
| 3335 | 2412026891ME | December 19, 2024 22H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38111 | ROBBERY |
| 3336 | 2412027460ME | December 21, 2024 15H:55M:00S | 4200 WINCHESTER RD MEMPHIS TN 38125 | ROBBERY |
| 3337 | 2412027515ME | December 21, 2024 15H:55M:00S | 4200 WINCHESTER MEMPHIS TN 38118 | ROBBERY |
| 3338 | 2502023878ME | February 11, 2025 19H:50M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | ROBBERY |
| 3339 | 2502023896ME | February 11, 2025 17H:50M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | ROBBERY |
| 3340 | 2412028844ME | December 25, 2024 01H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | ROBBERY |
| 3341 | 2501022416ME | January 07, 2025 12H:15M:00S | 4300 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3342 | 2501028539ME | January 25, 2025 15H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3343 | 2501022898ME | January 03, 2025 16H:21M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3344 | 2501029370ME | January 27, 2025 23H:00M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | ROBBERY |
| 3345 | 2504022480ME | April 07, 2025 22H:00M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ROBBERY |
| 3346 | 2501028708ME | January 26, 2025 02H:08M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | ROBBERY |
| 3347 | 2501028850ME | January 25, 2025 10H:30M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | ROBBERY |
| 3348 | 2501030276ME | January 30, 2025 14H:22M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3349 | 2504022607ME | April 08, 2025 11H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3350 | 2501024738ME | January 14, 2025 23H:30M:00S | 3700 DURAND DR MEMPHIS TN 38115 | ROBBERY |
| 3351 | 2503021673ME | March 05, 2025 21H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38111 | ROBBERY |
| 3352 | 2504024348ME | April 12, 2025 22H:55M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | ROBBERY |
| 3353 | 2504024350ME | April 12, 2025 22H:45M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | ROBBERY |
| 3354 | 2503022507ME | March 08, 2025 13H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3355 | 2506028140ME | June 22, 2025 00H:40M:00S | 4300 WINNER ST MEMPHIS TN 38118 | ROBBERY |
| 3356 | 2504026175ME | April 17, 2025 15H:20M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | ROBBERY |
| 3357 | 2503030099ME | March 29, 2025 08H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | ROBBERY |
| 3358 | 2504020411ME | April 02, 2025 00H:00M:00S | 3300 GOODLETT RD MEMPHIS TN 38118 | ROBBERY |
| 3359 | 2507020425ME | July 02, 2025 00H:10M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | ROBBERY |
| 3360 | 2507030129ME | July 26, 2025 15H:15M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | ROBBERY |
| 3361 | 2507025503ME | July 14, 2025 01H:25M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | ROBBERY |
| 3362 | 2508027102ME | August 19, 2025 04H:30M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | ROBBERY |
| 3363 | 2507029388ME | July 24, 2025 20H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | ROBBERY |
| 3364 | 2508024290ME | August 12, 2025 06H:30M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | ROBBERY |
| 3365 | 2009010168ME | September 22, 2020 22H:59M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3366 | 2101003169ME | January 08, 2021 18H:30M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3367 | 2102006165ME | February 18, 2021 14H:46M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3368 | 2102001592ME | February 04, 2021 12H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3369 | 2105005230ME | May 13, 2021 11H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3370 | 2110001666ME | October 04, 2021 18H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | STOLEN PROPERTY |
| 3371 | 2110009589ME | October 19, 2021 15H:15M:00S | 4500 WINCHESTER ST MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3372 | 2204008766ME | April 20, 2022 10H:54M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3373 | 2204011794ME | April 26, 2022 15H:50M:00S | 3500 MEDITTERANEAN DR MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3374 | 2209015184ME | September 30, 2022 06H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3375 | 2212008247ME | December 17, 2022 19H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3376 | 2212008370ME | December 18, 2022 01H:30M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | STOLEN PROPERTY |

| | | | | |
|---|---|---|---|---|
| 3377 | 2305027588ME | May 17, 2023 17H:55M:00S | 4500 WINCHESTER RD MEMPHIS TN 38116 | STOLEN PROPERTY |
| 3378 | 2408020735ME | August 02, 2024 17H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | STOLEN PROPERTY |
| 3379 | 2008010770ME | August 26, 2020 02H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3380 | 2009006879ME | September 15, 2020 23H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3381 | 2008012506ME | August 30, 2020 01H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3382 | 2010000536ME | October 02, 2020 09H:45M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3383 | 2010000892ME | October 03, 2020 02H:35M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3384 | 2010001046ME | October 03, 2020 20H:55M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3385 | 2011010931ME | November 25, 2020 14H:40M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3386 | 2010001701ME | October 05, 2020 13H:53M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3387 | 2011005254ME | November 12, 2020 14H:20M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3388 | 2012001604ME | December 04, 2020 12H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3389 | 2010003735ME | October 09, 2020 15H:00M:00S | 4400 CHUCK AVE MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3390 | 2012009820ME | December 23, 2020 21H:40M:00S | 4000 WILLOWWYCK DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3391 | 2101004124ME | January 11, 2021 15H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3392 | 2012010075ME | December 24, 2020 19H:35M:00S | 3300 EASTPORT CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3393 | 2012004378ME | December 10, 2020 16H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3394 | 2102006062ME | February 17, 2021 19H:35M:00S | 4100 DEVEL ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3395 | 2011010461ME | November 24, 2020 15H:15M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3396 | 2101006310ME | January 16, 2021 09H:00M:00S | 3300 WALLON DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3397 | 2101000632ME | January 02, 2021 20H:15M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3398 | 2103005155ME | March 12, 2021 19H:48M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3399 | 2102002615ME | February 06, 2021 21H:19M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3400 | 2102002592ME | February 06, 2021 19H:10M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3401 | 2102001592ME | February 04, 2021 12H:05M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3402 | 2105005230ME | May 13, 2021 11H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3403 | 2105005404ME | May 13, 2021 15H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3404 | 2105006357ME | May 16, 2021 03H:12M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3405 | 2106000755ME | June 02, 2021 16H:18M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3406 | 2106001957ME | June 05, 2021 06H:15M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3407 | 2106003793ME | June 09, 2021 18H:10M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3408 | 2107003964ME | July 10, 2021 11H:25M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3409 | 2103004303ME | March 10, 2021 21H:18M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3410 | 2108014096ME | September 01, 2021 00H:15M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3411 | 2107005254ME | July 13, 2021 14H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3412 | 2108008879ME | August 20, 2021 13H:20M:00S | 4200 CHUCK AVE MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3413 | 2110001666ME | October 04, 2021 18H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3414 | 2110006869ME | October 15, 2021 17H:27M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3415 | 2201011130ME | January 27, 2022 21H:20M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3416 | 2109006988ME | September 15, 2021 20H:25M:00S | 4100 WINCHESTER RD MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3417 | 2110009589ME | October 19, 2021 15H:15M:00S | 4500 WINCHESTER ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3418 | 2201006944ME | January 18, 2022 15H:45M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3419 | 2201000315ME | January 01, 2022 23H:10M:00S | 4100 EAGLE RIVER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3420 | 2111009123ME | November 20, 2021 21H:00M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3421 | 2203011493ME | March 27, 2022 14H:41M:00S | 3500 S GOODLETT RD MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3422 | 2202001431ME | February 04, 2022 18H:13M:00S | 4000 VISCOUNT AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3423 | 2203005137ME | March 13, 2022 19H:19M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3424 | 2111009365ME | November 21, 2021 18H:10M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3425 | 2203013337ME | March 31, 2022 17H:04M:00S | 3400 WINGOOD CIRCLE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3426 | 2201010111ME | January 25, 2022 17H:10M:00S | 3200 CREIGHTON AVE MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3427 | 2202005183ME | February 13, 2022 16H:05M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3428 | 2205009500ME | May 20, 2022 15H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |

| 3429 | 2206010151ME | June 21, 2022 22H:50M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
|------|--------------|---------------------------|--------------------------------|----------------------|
| 3430 | 2206004234ME | June 09, 2022 17H:57M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3431 | 2206004387ME | June 10, 2022 00H:10M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3432 | 2205005080ME | May 11, 2022 17H:22M:00S | 4000 LAMAR AVE MEMPHIS TN 38108 | WEAPON LAW VIOLATION |
| 3433 | 2205011974ME | May 25, 2022 22H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3434 | 2205004382ME | May 10, 2022 03H:00M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3435 | 2204008766ME | April 20, 2022 10H:54M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3436 | 2206005160ME | June 10, 2022 12H:30M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3437 | 2203002429ME | March 06, 2022 16H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3438 | 2204010032ME | April 21, 2022 19H:00M:00S | 3300 BRUTONWOOD CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3439 | 2206000559ME | June 02, 2022 02H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3440 | 2206007820ME | June 16, 2022 21H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3441 | 2205008540ME | May 18, 2022 19H:55M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3442 | 2204011794ME | April 26, 2022 15H:50M:00S | 3500 MEDITTERANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3443 | 2208004859ME | August 10, 2022 10H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3444 | 2204011718ME | April 26, 2022 15H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3445 | 2208013589ME | August 26, 2022 20H:46M:00S | 3400 WINGATE CV MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3446 | 2207015034ME | July 29, 2022 22H:30M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3447 | 2207007013ME | July 14, 2022 16H:00M:00S | 3500 MENAWA CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3448 | 2208000993ME | August 02, 2022 21H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3449 | 2208007617ME | August 15, 2022 00H:00M:00S | 3400 EASTPORT CV MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3450 | 2208009096ME | August 18, 2022 10H:00M:00S | 3400 WINDY HOLLOW MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3451 | 2208009554ME | August 19, 2022 10H:33M:00S | 3300 GOODLETT RD MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3452 | 2209001191ME | September 03, 2022 03H:05M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3453 | 2210012328ME | October 28, 2022 19H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3454 | 2210012501ME | October 29, 2022 04H:30M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3455 | 2210012719ME | October 29, 2022 16H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3456 | 2210012697ME | October 29, 2022 16H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38116 | WEAPON LAW VIOLATION |
| 3457 | 2209012333ME | September 24, 2022 14H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3458 | 2210021067ME | October 22, 2022 19H:05M:00S | 3400 WINGATE CV MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3459 | 2212007752ME | December 16, 2022 19H:05M:00S | 4300 WOODALE RD MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3460 | 2210002925ME | October 06, 2022 21H:27M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3461 | 2212008247ME | December 17, 2022 19H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3462 | 2211002086ME | November 04, 2022 19H:50M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3463 | 2211011639ME | November 24, 2022 00H:20M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3464 | 2212002224ME | December 05, 2022 21H:15M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3465 | 2211013175ME | November 27, 2022 20H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3466 | 2302002605ME | February 06, 2023 20H:54M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3467 | 2212003727ME | December 08, 2022 19H:40M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3468 | 2301003975ME | January 08, 2023 12H:50M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3469 | 2302012015ME | February 25, 2023 02H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3470 | 2302007741ME | February 16, 2023 13H:11M:00S | 4100 LACONIA LN MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3471 | 2304022126ME | April 26, 2023 05H:00M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3472 | 2304022838ME | April 27, 2023 06H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3473 | 2303001525ME | March 03, 2023 11H:35M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3474 | 2303001504ME | March 03, 2023 23H:40M:00S | 3500 DURRAND DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3475 | 2304023879ME | April 30, 2023 17H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3476 | 2305025792ME | May 13, 2023 16H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3477 | 2303011268ME | March 22, 2023 21H:10M:00S | 4300 WINNER ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3478 | 2305033258ME | May 28, 2023 22H:55M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3479 | 2303002479ME | March 06, 2023 02H:55M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3480 | 2305033918ME | May 31, 2023 15H:31M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |

| 3481 | 2304020806ME | April 23, 2023 17H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
|------|--------------|----------------------------|----------------------------------------|---------------------|
| 3482 | 2306008768ME | June 26, 2023 16H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3483 | 2307000043ME | July 01, 2023 02H:25M:00S | 3400 SUNNYFIELD CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3484 | 2307008609ME | July 16, 2023 08H:50M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3485 | 2308006506ME | August 11, 2023 21H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3486 | 2307006913ME | July 13, 2023 09H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3487 | 2308020524ME | August 26, 2023 16H:26M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3488 | 2308021630ME | August 31, 2023 08H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3489 | 2309027732ME | September 18, 2023 20H:30M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3490 | 2310026429ME | October 15, 2023 07H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3491 | 2309022834ME | September 07, 2023 15H:00M:00S | 3500 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3492 | 2309032721ME | September 29, 2023 21H:40M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3493 | 2401020396ME | January 01, 2024 22H:15M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3494 | 2310020821ME | October 02, 2023 16H:40M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3495 | 2311023143ME | November 08, 2023 05H:30M:00S | 4300 MOUNT HOOD ST MEMPHIS TN 38119 | WEAPON LAW VIOLATION |
| 3496 | 2311030623ME | November 26, 2023 17H:27M:00S | 3700 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3497 | 2403025470ME | March 14, 2024 16H:43M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3498 | 2402021463ME | February 04, 2024 20H:13M:00S | 4000 LAMAR AVE MEMPHIS TN 38104 | WEAPON LAW VIOLATION |
| 3499 | 2312023855ME | December 10, 2023 15H:25M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3500 | 2401023731ME | January 09, 2024 18H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3501 | 2402022378ME | February 06, 2024 19H:30M:00S | 4300 WINCHESTER RD MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3502 | 2404022869ME | April 08, 2024 04H:30M:00S | 4400 WATER TREE DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3503 | 2405028669ME | May 21, 2024 00H:10M:00S | 3300 SUNNYFIELD CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3504 | 2404024344ME | April 11, 2024 12H:19M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3505 | 2403025095ME | March 13, 2024 19H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3506 | 2404024308ME | April 11, 2024 11H:00M:00S | 3500 GOODLETT RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3507 | 2402025356ME | February 13, 2024 21H:22M:00S | 3300 CREIGHTON AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3508 | 2405029910ME | May 23, 2024 20H:50M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3509 | 2404030571ME | April 26, 2024 15H:48M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3510 | 2406029686ME | June 22, 2024 18H:15M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3511 | 2407023645ME | July 09, 2024 04H:45M:00S | 4300 WOODDALE AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3512 | 2403032029ME | March 31, 2024 01H:05M:00S | 4200 MOUNT HOOD ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3513 | 2407023540ME | July 08, 2024 20H:50M:00S | 4300 CALYPSO CT MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3514 | 2407023673ME | July 09, 2024 02H:00M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3515 | 2407023962ME | July 09, 2024 18H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3516 | 2406026990ME | June 17, 2024 03H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3517 | 2405033073ME | May 31, 2024 01H:00M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3518 | 2405027187ME | May 17, 2024 13H:45M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3519 | 2406030211ME | June 24, 2024 10H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3520 | 2301014904ME | January 29, 2023 15H:20M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3521 | 2406020525ME | June 02, 2024 00H:00M:00S | 4300 WINCHESTER RD MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3522 | 2406021654ME | June 04, 2024 16H:23M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3523 | 2406032582ME | June 29, 2024 18H:40M:00S | 3400 WINGATE CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3524 | 2408024162ME | August 11, 2024 01H:00M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3525 | 2407031954ME | July 28, 2024 23H:37M:00S | 3600 DURRAND DR MEMPHIS TN 38116 | WEAPON LAW VIOLATION |
| 3526 | 2408024526ME | August 12, 2024 05H:00M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3527 | 2408024964ME | August 13, 2024 00H:55M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3528 | 2407032321ME | July 28, 2024 22H:55M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3529 | 2408020735ME | August 02, 2024 17H:25M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3530 | 2407021364ME | July 03, 2024 22H:57M:00S | 4000 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3531 | 2407022085ME | July 05, 2024 16H:52M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3532 | 2408026556ME | August 16, 2024 21H:50M:00S | 4300 MT HOOD ST MEMPHIS TN 38115 | WEAPON LAW VIOLATION |

| 3533 | 2408026552ME | August 16, 2024 22H:30M:00S | 3700 DURRAND DR MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
|------|--------------|------------------------------|-----------------------------------|----------------------|
| 3534 | 2408032699ME | August 31, 2024 20H:53M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3535 | 2409020742ME | September 02, 2024 17H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3536 | 2408027348ME | August 19, 2024 00H:25M:00S | 4000 LAMAR AVE MEMPHIS TN 38115 | WEAPON LAW VIOLATION |
| 3537 | 2410021279ME | October 03, 2024 22H:00M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3538 | 2407029700ME | July 22, 2024 21H:30M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3539 | 2407029277ME | July 21, 2024 23H:20M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3540 | 2409028443ME | September 20, 2024 21H:30M:00S | 4400 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3541 | 2409023192ME | September 08, 2024 14H:42M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3542 | 2410027627ME | October 19, 2024 21H:00M:00S | 4400 CALYPSO CT MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3543 | 2410024951ME | October 12, 2024 05H:00M:00S | 3400 GOODLETT RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3544 | 2409031004ME | September 26, 2024 22H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38108 | WEAPON LAW VIOLATION |
| 3545 | 2502022698ME | February 08, 2025 10H:35M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3546 | 2501020052ME | January 01, 2025 00H:00M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3547 | 2410030021ME | October 24, 2024 20H:00M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3548 | 2410029718ME | October 24, 2024 23H:00M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3549 | 2502023896ME | February 11, 2025 17H:50M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3550 | 2410031469ME | October 29, 2024 10H:15M:00S | 3500 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3551 | 2412028844ME | December 25, 2024 01H:00M:00S | 3600 PLEASURE DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3552 | 2502028968ME | February 27, 2025 17H:30M:00S | 3500 GERONIMO CT MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3553 | 2501022416ME | January 07, 2025 12H:15M:00S | 4300 WOODDALE AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3554 | 2501028539ME | January 25, 2025 15H:15M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3555 | 2501029370ME | January 27, 2025 23H:00M:00S | 4300 MT HOOD ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3556 | 2501028708ME | January 26, 2025 02H:08M:00S | 4300 CHUCK AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3557 | 2501028850ME | January 25, 2025 10H:30M:00S | 4200 CHUCK AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3558 | 2504022607ME | April 08, 2025 11H:00M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3559 | 2501030276ME | January 30, 2025 14H:22M:00S | 4500 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3560 | 2411026492ME | November 18, 2024 05H:30M:00S | 3400 CLEARPOOL CIRCLE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3561 | 2502020058ME | February 01, 2025 05H:50M:00S | 4000 BOBO LN MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3562 | 2502027802ME | February 24, 2025 12H:05M:00S | 4000 WILLOW WYCK DR MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3563 | 2505024411ME | May 12, 2025 13H:38M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3564 | 2504024348ME | April 12, 2025 22H:55M:00S | 4400 WATER TREE DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3565 | 2503022507ME | March 08, 2025 13H:10M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3566 | 2503022252ME | March 07, 2025 16H:45M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3567 | 2506028140ME | June 22, 2025 00H:40M:00S | 4300 WINNER ST MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3568 | 2506028576ME | June 23, 2025 05H:54M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3569 | 2506028557ME | June 23, 2025 05H:47M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3570 | 2504026175ME | April 17, 2025 15H:20M:00S | 3400 EASTPORT CV MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3571 | 2503030099ME | March 29, 2025 08H:20M:00S | 4300 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3572 | 2504027711ME | April 21, 2025 16H:20M:00S | 3600 DURRAND DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3573 | 2505026849ME | May 18, 2025 10H:19M:00S | 3400 WINGOOD CIR MEMPHIS TN 38018 | WEAPON LAW VIOLATION |
| 3574 | 2506022410ME | June 06, 2025 23H:30M:00S | 4200 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3575 | 2506030050ME | June 26, 2025 18H:17M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3576 | 2504020411ME | April 02, 2025 00H:00M:00S | 3300 GOODLETT RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3577 | 2504028278ME | April 23, 2025 00H:45M:00S | 3300 WALLOON DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3578 | 2504020405ME | April 02, 2025 00H:01M:00S | 3500 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3579 | 2505027116ME | May 19, 2025 01H:15M:00S | 4000 LAMAR AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3580 | 2507020550ME | July 02, 2025 11H:40M:00S | 3400 WOODHOLLOW DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3581 | 2507030165ME | July 26, 2025 22H:16M:00S | 3400 MEDITERRANEAN DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3582 | 2507030740ME | July 28, 2025 11H:30M:00S | 3300 EASTPORT CV MEMPHIS TN 38111 | WEAPON LAW VIOLATION |
| 3583 | 2505031416ME | May 29, 2025 19H:10M:00S | 4100 WINCHESTER RD MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3584 | 2508027397ME | August 19, 2025 19H:28M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |

| 3585 | 2508027102ME | August 19, 2025 04H:30M:00S | 3300 PETOSKY DR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3586 | 2508027476ME | August 19, 2025 19H:15M:00S | 3400 WINGOOD CIR MEMPHIS TN 38118 | WEAPON LAW VIOLATION |
| 3587 | 2507029388ME | July 24, 2025 20H:30M:00S | 4400 WOODDALE AVE MEMPHIS TN 38118 | WEAPON LAW VIOLATION |